**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PES HOLDINGS, LLC, et al.,[1] | Case No. 19-11626 (KG) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA    }
                       } ss.:
COUNTY OF LOS ANGELES  }

SCOTT M. EWING, being duly sworn, deposes and says:

1.  I am employed by Omni Management Group, located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 17, 2019, I caused to be served the:

    a.  USB: Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief [Docket No. 671], (the "Order"),

    b.  USB: Disclosure Statement for First Amended Joint Chapter 11 Plan of PES Holdings, LLC and its Debtor Affiliates, (the "Disclosure Statement and Plan"),

    c.  Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, (the "Notice"),

    d.  Notice to All Holders of Claims or Interests Entitled to Vote on the Plan, (the "Cover Letter"),

    (2a through 2d collectively referred to as the "Solicitation Package")

    e.  Class 3 Ballot for Voting on the Amended Joint Chapter 11 Plan of Reorganization for PES Holdings, LLC and its Debtors Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, (the "Class 3 Ballot"),

    f.  Class 4 Ballot for Voting on the Amended Joint Chapter 11 Plan of Reorganization for PES Holdings, LLC and its Debtors Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, (the "Class 4 Ballot"),

    g.  Class 5 Ballot for Voting on the Amended Joint Chapter 11 Plan of Reorganization for PES Holdings, LLC and its Debtors Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, (the "Class 5 Ballot"),

---

[1] Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: PES Holdings, LLC (8157); North Yard GP, LLC (5458); North Yard Logistics, L.P. (5952); PES Administrative Services, LLC (3022); PES Energy Inc. (0661); PES Intermediate, LLC (0074); PES Ultimate Holdings, LLC (6061); and Philadelphia Energy Solutions Refining and Marketing LLC (9574). The Debtors' service address is: 1735 Market Street, Philadelphia, Pennsylvania 19103.

h.  Class 6 Ballot for Voting on the Amended Joint Chapter 11 Plan of Reorganization for PES Holdings, LLC and its Debtors Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, (the "Class 6 Ballot),

i.  Notice of Solicitation and Voting Procedures, (the "Notice of Solicitation and Voting Procedures"),

j.  Notice of Non-Voting Status to Holder of Unimpaired Claims Conclusively Presumed to Accept the Plan, (the "Unimpaired Notice"),

k.  Notice of Non-Voting Status to Holders of Impaired Claims and Interests Deemed to Reject the Plan, (the "Impaired Notice"),

l.  Pre-Addressed Stamped Return Envelope, (the "Envelope").

By causing true and correct copies to be served via first-class mail, postage pre-paid to the names and addresses of the parties listed as follows:

I.  the Solicitation Package, Class 3 Ballot, Notice of Solicitation and Voting Procedures and Envelope to those parties on the annexed **Exhibit A**,

II.  the Solicitation Package, Class 4 Ballot, Notice of Solicitation and Voting Procedures and Envelope to those parties on the annexed **Exhibit B**,

III.  the Solicitation Package, Class 5 Ballot, Notice of Solicitation and Voting Procedures and Envelope to those parties on the annexed **Exhibit C**,

IV.  the Solicitation Package, Class 6 Ballot, Notice of Solicitation and Voting Procedures and Envelope to those parties on the annexed **Exhibit D**,

V.  the Solicitation Package to those parties on the annexed **Exhibit E**,

VI.  the Notice and Unimpaired Notice to those parties on the annexed **Exhibit F**,

VII.  the Notice and Impaired Notice to those parties on the annexed **Exhibit G**, and

VIII.  the Notice to those parties on the annexed **Exhibit H**.

Dated:  January 3, 2020

Scott M. Ewing
Omni Agent Solutions

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 3rd day of January, 2020, by Scott M. Ewing, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

**EXHIBIT A**

CORTLAND CAPITAL MARKET SERVICES LLC
ATTN: FRANCES REAL AND LEGAL DEPT
225 W WASHINGTON ST, 9TH FL
CHICAGO, IL 60606

NORTON ROSE FULBRIGHT US LLP
ATTN: H STEPHEN CASTRO/DAVID ROSENZWIG
RE: CORTLAND CAPITAL MARKET SERVICES LLC
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019

Parties Served: 2

# EXHIBIT B

ICBC STANDARD BANK PLC
ATTN: HEAD OF ENERGY
20 GRESHAM ST
LONDON, EC2V 7JE
UNITED KINGDOM

RICHARDS, LAYTON & FINGER, P.A
ATTN: MARK COLLINS/DANIEL DEFRANCHESCHI
RE: ICBC STANDARD BANK PLC
ATTN: ZACHARY SHAPIRO/BRENDAN SCHLAUCH
ONE RODNEY SQ, 920 N KING ST
WILMINGTON, DE 19801

REED SMITH LLP
ATTN: KIRSTEN S. POLYANSKY
RE: ICBC STANDARD BANK PLC
811 MAIN ST, STE 1700
HOUSTON, TX 77002-6110

WEIL, GOTSHAL & MANGES LLP
ATTN:  RAY C SCHROCK, KELLY DIBLASI
RE: ICBC STANDARD BANK PLC
DAVID N. GRIFFITHS, AND BRYAN R. PODZIUS
767 FIFTH AVENUE
NEW YORK, NEW YORK 10153

REED SMITH, LLP
ATTN: KURT GWYNNE/JASON ANGELO
RE: ICBC STANDARD BANK PLC
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Parties Served: 5

## EXHIBIT C

A & B STAINLESS VALVE &
P.O. BOX 325
CALIFON, NJ 07830

A C SCHULTES INC
ATTN: JEFFREY ALLEN DEMATTE
664 S EVERGREEN AVE
WOODBURY HEIGHTS, NJ 08097

ABB INC
ATTN: KEVIN M. CAPALBO
901 MAIN CAMPUS DR, STE 400
RALEIGH, NC 27606

ACCREDITED ENVIRONMENTAL TECHNOLOGIES, INC.
ATTN: ROY MOSICANT
28 N PENNELL RD
MEDIA, PA 19063

ACCUSTANDARD INC
125 MARKET ST
NEWHAVEN, CT 06513

ACE AMERICAN INSURANCE COMPANY
C/O CHUBB
ATTN: COLLATERAL MANAGER
436 WALNUT ST
PHILADELPHIA, PA 19103

ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN: WENDY M. SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

ACE PROPERTY AND CASUALTY INSURANCE COMPAN
C/O CHUBB
ATTN: COLLATERAL MANAGER
436 WALNUT ST
PHILADELPHIA, PA 19103

ACE PROPERTY AND CASUALTY INSURANCE COMI
C/O DUANE MORRIS LLP
ATTN:WENDY M. SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

ADVANCE SCALE COMPANY INC
ATTN: SHEILA M. SANTARPIO
2400 EGG HARBOR RD
LINDENWOLD, NJ 08021

ADVANSIX, INC.
ATTN: JOHN MARK QUITMEYER
300 KIMBALL DR
PARSIPANNY, NJ 07054

AET INC. LIMITED
ATTN: LEGAL DEPT
1900 W LOOP S, STE 920
HOUSTON, TX 77027

AGILENT TECHNOLOGIES
4187 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AIG PROPERTY CASUALTY, INC.
ATTN: KEVIN J. LARNER, ESQ.
80 PINE ST, 13TH FL
NEW YORK, NY 10005

AIM MECHANICAL SERVICES, LLC
ATTN: JOSEPH SANTOLERI
10 INDUSTRIAL HWY, MS-40
LESTER, PA 19029

AIM MECHANICAL SERVICES, LLC
C/O CONNER, WEBER & OBERLIES
ATTN: MONICA M. REYNOLDS, ESQ.
171 W LANCASTER AVE
PAOLI, PA 19301

AIR DIMENSIONS INC.
ATTN: GREG ENGLISH
1371 W, NEWPORT CTR, STE 101
DEERFIELD BEACH, FL 33442

AIRGAS SPECIALTY PRODUCTS
P.O. BOX 934434
ATLANTA, GA 31193

AIRGAS, AN AIR LIQUIDE COMPANY
P.O. BOX 301046
DALLAS, TX 75303-1046

AIRGAS, USA LLC
ATTN: NIKOLINA GAVRIC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

ALEXANDER PETROSKE
ADDRESS REDACTED

ALFA LAVAL INC
500 INTERNATIONAL TRADE DR
RICHMOND, VA 23231

ALL4 LLC
2393 KIMBERTON RD
P.O. BOX 299
KIMBERTON, PA 19442

ALLIANZ GLOBAL RISKS US INS. CO.
C/O WHITE AND WILLIAMS LLP
ATTN: RON L PINGITORE, ESQ
1650 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

ALLIED UNIVERSAL
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

ALLSTATE POWER VAC INC
ATTN: CHRIS NOVAK
1500 RAHWAY AVE
AVENEL, NJ 07701

ALTITUDE FUEL INC
1110 S AVE, STE 75/76
STATEN ISLAND, NY 10314

AMBER FULLER
ADDRESS REDACTED

AMERICAN  MACHINE REPAIR
ATTN: ALEXANDER KAROLY
12 MIDDLEBURY BLVD
RANDOLPH, NJ 07869

AMERICAN ARBITRATION ASSN
230 S BROAD ST, 12TH FL
PHILADELPHIA, PA 19102

AMETEK CANADA INC
P.O. BOX 1906
CALGARY, AB T2P 2M2
CANADA

AMETEK PROCESS INSTRUMENTS
ATTN: LESLIE FERRI / CREDIT MGR.
150 FREEPORT RD
PITTSBURGH, PA 15238

AMQUIP CRANE RENTAL, LLC
1150 NORTHBROOK DR, STE 100
TREVOSE, PA 19053

AMSPEC LLC
ATTN: MATT LONG
1249 S RIVER RD, STE 204
CRANBURY, NJ 08512

ANCHOR CONSULTANTS LLC
ATTN: AHMAD NADEEM
P.O. BOX 647
CHADDSFORD, PA 19317

ANCHOR CONSULTANTS LLC
C/O REEVES MCEWING LLC
ATTN: MICHAEL F. SCHLEIGH, ESQ
1004 S FRONT ST
PHILADELPHIA, PA 19147

ANCHOR PUMP & ENGINEERED EQUIP
9HUMPHREYS DR
WARMINSTER, PA 18974

ANDERSON CONSTRUCTION SERVICES, INC.
ATTN: RICKE C. FOSTER
6958 TORRESDALE AVE, STE 200
PHILADELPHIA, PA 19135

ANDERSON CONSTRUCTION SERVICES, INC.
C/O POST & SCHELL, P.C.
ATTN: BRIAN W BISIGNANI, ESQ
1869 CHARTER LN
LANCASTER, PA 17601-5956

APC WORKFORCE SOLUTIONS, LLC
C/O WORKFORCE LOGIQ
ATTN: MICHAEL PASSANISI
420 S ORANGE AVE, STE 600
ORLANDO, FL 32801

APPLIED CONTROL ENGINEERING
700 CREEK VIEW RD
NEWARK, DE 19711

APPLIED INDUSTRIAL TECH INC
22510 NETWORK PL
CHICAGO, IL 60673-1225

AQUA DRILL INTERNATIONAL
1300 FM 646 W
DICKINSON, TX 77539

ARCHER DANIELS MIDLAND COMPANY
4666 FARIES PKWY
DECATUR, IL 62526

ARI LEASING, LLC
ATTN: YEVGENY FUNDLER
100 CLARK ST
ST. CHARLES, MO 63301

ARI LEASING, LLC
C/O ASHBY & GEDDES, PA
ATTN: RICARDO PALACIO/DAVID COOK
500 DELAWARE AVE, 8TH FL
WILMINGTON, DE 19801

AROBONE AND COMPANY INC
ATTN: KEN AROBONE JR.
P.O. BOX 440
HATFIELD, PA 19440

AROBONE AND COMPANY INC
ATTN: KEN C. AROBONE JR.
1390 INDUSTRY RD
HATFIELD, PA 19440

ATLAS COPCO COMPRESSORS INC
ATTN: DEPT CH 19511
PALATINE, IL 60055-9511

ATLAS COPCO RENTAL LLC
ATTN: RAMON ONTIVEROS
2306 S BATTLEGROUND RD
LA PORTE, TX 77571

ATLAS COPCO RENTAL LLC
C/O WHITE AND WILLIAMS LLP
ATTN: JAMES C. VANDERMARK
1650 MARKET ST, STE 1800
PHILADELPHIA, PA 19103

AUTOMOTIVE RENTALS INC
P.O. BOX 8500-4375
PHILADELPHIA, PA 19178-4375

AVO MULTI-AMP CORP
C/O MEGGER
ATTN: DENNIS COLEY
4545 W DAVIS ST
DALLAS, TX 75211

B BOULDEN COMPANY INC
ATTN: BRIAN J. BOULDEN
1013 CONSHOHOCKEN RD, STE 308
CONSHOHOCKEN, PA 19428

BABCOCK & WILCOX COMPANY
P.O. BOX 643957
PITTSBURGH, PA 15264

BAFCO INC
P.O. BOX 2428
WARMINSTER, PA 18974

BAKER ENGINEERING AND RISK CONSULTANT
ATTN: DANIELLE FAITH DEVAN
3330 OAKWELL CT
SAN ANTONIO, TX 78218

BAKER ENGINEERING AND RISK CONSULTANTS
ATTN: DANIELLE FAITH DEVAN
3330 OAKWELL CT
SAN ANTONIO, TX 78218

BAKER HUGHES
P.O. BOX 301057
DALLAS, TX 75303-1057

BAKERCORP
2324 KEARBEY LN
SOUTH NOVANA, IL 62087

BANYAN COMMODITY GROUP LLC
3301 BONITA BEACH RD, STE 313
BONITA SPRINGS, FL 34134

BAYVIEW SHIPPING CO. S.A.
C/O TISDALE LAW OFFICES LLC
ATTN: THOMAS L TISDALE
10 SPRUCE ST
SOUTHPORT, CT 06890

BELCHER ROOFING CORPORATION
ATTN: KEVIN M. BELCHER, PRESIDENT
111 COMMERCE DR
MONTGOMERYVILLE, PA 18936

BELCHER ROOFING CORPORATION
C/O WISLER PEARLSTINE LLP
ATTN: BEJAMIN A. ANDERSEN, ESQ.
460 NORRISTOWN RD, STE 110
BLUE BELL, PA 19422

BELL-FAST FIRE PROTECTION INC
700 CHESTER PIKE
RIDLEY PARK, PA 19078

BLACK DIAMOND COMMODITIES LLC
4888 LOOP CENTRAL DR, STE 525
HOUSTON, TX 77081

BLOOMBERG BNA
1801 S BELL ST
ARLINGTON, VA 22202

BLUE OCEAN BROKERAGE LLC
326 E 65TH ST, BOX 373
NEW YORK, NY 10065

BLUE RIBBON TECHNOLOGIES, LLC
6030 GREENWOOD PLZ BLVD, STE 110
GREENWOOD VILLAGE, CO 80111

BNSF RAILWAY COMPANY
ATTN: SUZANNE WELLEN
2500 LOU MENK DR
FORT WORTH, TX 76131

BNSF RAILWAY COMPANY
C/O PEPPER HAMILTON LLP
ATTN: DAVID FOURNIER / KENNETH LISTWAK
1313 N MARKET ST, STE 5100
WILMINGTON, DE 19801

BNSF RAILWAY COMPANY
C/O PEPPER HAMILTON LLP
ATTN: DAVID M. FOURNIER
1313 N MARKET ST, STE 5100
WILMINGTON, DE 19801

BNSF RAILWAY COMPANY
C/O PEPPER HAMILTON LLP
ATTN: EDWARD C. TOOLE, JR
3000 LOGAN SQ
PHILADELPHIA, PA 19103-2799

BRAND INSULATION SERVICES
32 IRON SIDE CT
WILLINGBORO, NJ 08046

BRANDSAFWAY INDUSTRIES, LLC
ATTN: BRENDAN DUNPHY
22-08 ROUTE 208 S.
FAIR LAWN, NJ 07410

BRANDSAFWAY SERVICES, LLC
ATTN: BRENDAN DUNPHY
22-08 ROUTE 208 S.
FAIR LAWN, NJ 07410

BRENNTAG NORTHEAST, LLC
81 W HULLER LN
READING, PA 19605

BRENNTAG NORTHEAST, LLC
ATTN: DEBORAH R. SEIFTER
5083 POTTSVILLE PIKE
READING, PA 19605

BRIGGS COMPANY
P.O. BOX 11446
WILMINGTON, DE 19850

BUCHALTER, PC
ATTN: SHAWN M CHRISTIANSON
RE: ORACLE AMERICA, INC
55 2ND ST, 17TH FL
SAN FRANCICSO, CA 94105-3493

BURLINGTON ELECTRICAL TESTING
825 SYCAMORE AVE
CROYDON, PA 19021

BURLINGTON ELECTRICAL TESTING
ATTN: DAWN DIMATTIA
300 CEDAR AVE
CROYDON, PA 19021

BVA, INC.
ATTN: TERRY CLARK
P.O. BOX 930301
WIXOM, MI 48393

BYRNE CHIARLONE LP
C/O WILLIAM A. SCHMIDT AND SONS
ATTN: MICHAEL CHIARLONE
418 WEST FRONT ST
CHESTER, PA 19016

C M TOWERS INC
P.O. BOX 1744
CRANFORD, NJ 07016

C P C PUMPS INTERNATIONAL
ATTN: DEPT 2093
P.O. BOX 12
DALLAS, TX 75312-2093

C THREE LOGISTICS LLC
ATTN: HENRY PAPIANO
22 GORGO LN
NEWFIELD, NJ 08344

CABLE TESTING SERVICES, LLC
505 SCHOOLHOUSE RD
KENNETT SQUARE, PA 19348

CALGON CARBON CORPORATION
ATTN: SANDRA SKVARCA
3000 GSK DR.
MOON TOWNSHIP, PA 15108

CAMIN CARGO CONTROL, INC
P.O. BOX 731485
DALLAS, TX 75373-1485

CANNON INSTRUMENT CO
2139 HIGH TECH RD
STATE COLLEGE, PA 16803

CAPE MAY SEASHORE LINES, INC
P.O. BOX 1101
HAMMONTON, NJ 08037-1101

CAPGEMINI AMERICA, INC
ATTN: ANNETTE MEIL
79 5TH AVE, STE 300
NEW YORK, NY 10003

CARNEGIE STRATEGIC DESIGN ENGINEERS, LLC
ATTN: JEFFREY LEWIS
1000 OMEGA DR, STE 1590
PITTSBURGH, PA 15205

CARRIER CORPORATION
P.O. BOX 93844
CHICAGO, IL 60673-3844

CATALYST AND CHEMICAL CONTAINERS, LLC
ATTN: KAREN SCHMIDT
4935 TIMBER CREEK DR
P.O. BOX 734090
DALLAS, TX 75373

CATALYST AND CHEMICAL CONTAINERS, LLC
ATTN: KAREN SCHMIDT
P.O. BOX 734090
DALLAS, TX 75373

CATALYST HANDLING SERVICES
EMAILSTUB
BRITTANY, LA 70718-0307

CCKX INC
ATTN: ANDI FISHER
DBA FLO-P.O. BOX RENTALS
17225 EL CAMINO REAL, STE 340
HOUSTON, TX 77258

CDW DIRECT, LLC
ATTN: VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CENTENNIAL ENERGY LLC
ATTN: KURSTON P MCMURRAY
3773 CHERRY CREEK N DR, STE 1000
DENVER, CO 80209

CENTENNIAL ENERGY LLC
C/O GREENBERG TRAURIG LLP
ATTN: IKSENDER H CATTO
MET LIFE BLDG
200 PARK AVE
NEW YORK, NY 10166

CENTENNIAL ENERGY LLC
C/O GREENBERG TRAURIG LLP
ATTN: ISKENDER H CATTO
MET LIFE BLDG
200 PARK AVE
NEW YORK, NY 10166

CHALES LAMANTEER
ADDRESS REDACTED

CHALES LAMANTEER
PASSYUNK AVE
PHILADELPHIA, PA 19176

CHALMERS & KUBECK INC
P.O. BOX 2447
ASTON, PA 19014

CHARLES E. LUDVIG
ADDRESS REDACTED

CHARTER BROKERAGE LLC
383 MAIN AVE 5TH FL
NORWALK, CT 06851

CHIPMAN BROWN CICERO & COLE, LLP
ATTN: WILLIAM E CHIPMAN, JR, MARK D OLIVERE
RE: SUNOCO LOGISTICS PTNRS OPERATIONS LP
HERCULES PLZ
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CHIPMAN BROWN CICERO & COLE, LLP
ATTN: WILLIAM E CHIPMAN, JR, MARK D OLIVERE
RE: SUNOCO PARTNERS MKTG & TERMINALS LP
HERCULES PLZ
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CHIPMAN BROWN CICERO & COLE, LLP
ATTN: WILLIAM E CHIPMAN, JR, MARK D OLIVERE
RE: SUNOCO PIPELINE LP
HERCULES PLZ
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CHRISTINE WILLIAMS
ADDRESS REDACTED

CHRISTOPHER LOPES
ADDRESS REDACTED

CHURCH'S AUTO PARTS
ATTN: ROGER CHURCH
1083 CHESTER PIKE
RIDLEY PARK, PA 19078

CHURCH'S AUTO PARTS
P.O. BOX 229
RIDLEY PARK, PA 19078

CINTAS
ATTN: TARA CAVE
4700 W JEFFERSON ST
PHILADELPHIA, PA 19131

CIRCUIT BREAKER SALES NE INC
79 MAIN ST
SEYMOUR, CT 06483

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

CLEAN HARBORS INDUSTRIAL SERVICES
42 LONGWATER DR
NORWELL, MA 02061-9149

CLEANHARBORS ENVIRONMENTAL
P.O. BOX 3442
BOSTON, MA 02241

CLICK HERE LABS
2801 N CENTRAL EXPY, STE 100
DALLAS, TX 75204-3663

CLYDE UNION PUMPS
C/O SPX FLOW, INC
ATTN: JOANNE MAYOPOULOS
13320 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277

CM TOWERS, INC.
ATTN: CYNTHIA MORAN
21 COMMERCE DR, STE 201
CRANFORD, NJ 07016

COHEN, SEGLIAS, PALLAS, GREENHALL & FURMAN, PC
ATTN: SALLY J. DAUGHERTY
RE: SCHECK MECHANICAL CORPORATION
500 DELAWARE AVENUE, STE 730
WILMINGTON, DE 19801

COLONIAL ENERGY, INC.
3975 FAIR RIDGE DR
FAIRFAX, VA 22033

COLONIAL PIPELINE COMPANY
1185 SANCTUARY PKWY, STE 100
ALPHARETTA, GA 30009-4738

COMMODORE MARINE CO. S.A
C/O TISDALE LAW OFFICES LLC
ATTN: THOMAS TISDALE
10 SPRUCE ST
SOUTHPORT, CT 06890

COMMONWEALTH OF PENNSYLVANIA
651 BOAS ST
HARRISBURG, PA 17121-0750

COMPASS INSTRUMENTS INC.
ATTN: CHRISTOPHER ALESSIA
1020 AIRPARK DR
SUGAR GROVE, IL 60554

COMPLETE DOCUMENT SOLUTIONS LLC
19 GLORIA LN
FAIRFIELD, NJ 07004

COMPRESSOR PRODUCTS INTERNATIO
P.O. BOX 849026
DALLAS, TX 75284

CONNECTION CHEMICAL LP
ATTN: MARTIN PAGLIUGHI
104 PHEASANT RUN, STE 104
NEWTOWN, PA 18940

CONSOLIDATED RAIL CORPORATION
P.O. BOX 105046
MAIL CODE 5630
ATLANTA, GA 30348-5046

CONSTELLATION NEW ENERGY INC
ATTN: C. BRADLEY BURTON
1310 POINT ST, 12TH FL
BALTIMORE, MD 21231

CONTROL ANALYTICS, INC
ATTN: BETHANY S KENYON
6017 ENTERPRISE DR
EXPORT, PA 15632

CORE BTS, INC
5875 CASTLE CREEK PKWY N, DR, STE
INDIANAPOLIS, IN 46250

CORROSION TESTING LABORATORIES, INC
60 BLUE HEN DR
NEWARK, DE 19713

COVERT SOLUTIONS GROUP, LLC
141-1 ROUTE 130 S, STE 236
CINNAMINSON, NJ 08077

CSX TRANSPORTATION INC
ATTN: LEE DECASTRO
500 WATER ST
JACKSONVILLE, FL 32202

CSX TRANSPORTATION INC
C/O MCGUIREWOODS LLP
ATTN: JOHN H. MADDOCK
800 E CANAL ST
RICHMOND, VA 23219

CT CORPORATION
28 LIBERTY ST, 42ND FL
NEW YORK, NY 10005

CT CORPORATION
ATTN: ILIANNA AVILA
CT CORP SYSTEM
28 LIBERTY ST, 42ND FL
NEW YORK, NY 10005

CT CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

CUMMINS-WAGNER
P.O. BOX 17503
BALTIMORE, MD 21297-1503

CUST-O-FAB INC
8888 W 21ST ST
SAND SPRINGS, OK 74063

CUSTOMIZED ENERGY SOLUTIONS
1528 WALNUT ST, 22ND FL
PHILADELPHIA, PA 19102

DATABANK IMX LLC
ATTN: MARK FALCONE
620 FREEDOM BUSINESS CTR, STE 120
KING OF PRUSSIA, PA 19406

DATABANK IMX LLC
P.O. BOX 829878
PHILADELPHIA, PA 19182-9878

DAVID MARKOWSKI
ADDRESS REDACTED

DEACON INDUSTRIAL SUPPLY CO
1510 GEHMAN RD
HARLEYSVILLE, PA 19438-2929

DELAWARE BAY & RIVER
P.O. BOX 1197
LINWOOD, PA 19061

DELAWARE BAY LAUNCH SERVICE, INC
P.O. BOX 389
NEW CASTLE, DE 19720

DELAWARE RIVER BASIN COMMISSION
ATTN: ELBA L. DECK
25 CASEY RD
P.O. BOX 7360
WEST TRENTON, NJ 08628-0360

DELAWARE RIVER BASIN COMMISSION
P.O. BOX 7360
WEST TRENTON, NJ 08628

DEPARTMENT OF THE TREASURY
C/O INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEVON PROPERTY SERVICES LLC
ATTN: JACK SHRUM
919 N MARKET ST, STE 1410
WILMINGTON, DE 19801

DEXTER ATC FIELD SERVICES LLC
5550 EASTEX FWY, STE G
BEAUMONT, TX 77708

DEXTER ATC FIELD SERVICES LLC
C/O ATC GROUP SERVICES LLC
150 ZACHARY RD
MANCHESTER, NH 03109

DOUGLAS DAVID KUNKEL
ADDRESS REDACTED

DR DAS LTD
ATTN: ANDREW MONTZ
194 CLOUSE LN
GRANVILLE, OH 43023

DRESSER-RAND COMPANY
ATTN: DIYEPRIYE EKPETE
15375 MEMORIAL DR, STE 700
HOUSTON, TX 77079

DUANE MORRIS LLP
ATTN: JARRET P HITCHINGS
RE: TRINITY INDUSTRIES LEASING CO
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801-1659

DUFF & PHELPS, LLC
12595 COLLECTION CENTER DR
CHICAGO, IL 60693

DYNAMIC RISK ASSESSMENT SYSTEMS INC
ATTN: DANIEL PAULUSMA
STE 1110, 333 - 11TH AVE SW
CALGARY, AB T2R 1L9
CANADA

E & S AUTO PARTS INC
3335 MARKET ST
TWIN OAKS, PA 19014

E I DUPONT DE NEMOURS & CO
P.O. BOX 7247-6532
PHILADELPHIA, PA 19170-6532

EASTERN CONTROLS INC
3866 PROVIDENCE RD
EDGEMONT, PA 19028-0519

ECO-ENERGY FUELING SOLUTIONS
725 COOL SPRINGS BLVD, STE 50
FRANKLIN, TN 37067

EDWARDS VACUUM INC
ATTN: DEPT CH 19335
PALATINE, IL 60055-9935

ELLIOTT COMPANY
C/O JOHN KIKEL
MAIL DROP CB203
901 N 4TH ST
JEANETTE, PA 15644

ELLIOTT CONTROL COMPANY LTD
P.O. BOX 467
WILLIS, TX 77378

EMCEE ELECTRONICS INC
520 CYPRESS AVE
VENICE, FL 34285

EMSL ANALYTICAL INC
200 ROUTE 130 N
CINNAMINSON, NJ 08077

ENDRESS + HAUSER
ATTN: DEPT 78795
P.O. BOX 78000
DETROIT, MI 48278-0795

ENERGY PRODUCTS CO
ATTN: DUNCAN NEILSON
3970 WASHINGTON RD
MC MURRAY, PA 15317

ENSONO, INC
ATTN: GARRETT WARREN JENKS
3333 FINLEY RD
DOWNERS GROVE, IL 60515

ENSONO, INC
P.O. BOX 74007236
CHICAGO, IL 60674

ENVIRO TEC SPECIALTIES INC
ATTN: GARY M. SALBER, ATTORNEY AT LAW
681 S BROADWAY, STE 2
P.O. BOX 280
PENNSVILLE, NJ 08070

ENVIRO TEC SPECIALTIES INC
ATTN: YVONNE RAMSEY
P.O. BOX 220
PENNSVILLE, NJ 08070

ENVIRONMENTAL QUALITY MANAGEMENT
P.O. BOX 881
MIDDLETOWN, OH 45044-0881

ENVIRONMENTAL RESOURCES MANAGEMENT, INC.
ATTN: REBECCA BELL
206 E 9TH ST, STE 1700
AUSTIN, TX 78701

ENVIRONMENTAL STANDARDS INC
1140 VALLEY FORGE RD
P.O. BOX 810
VALLEY FORGE, PA 19482

EP ENGINEERED CLAYS CORPORATION
600 E MCDOWELL RD
JACKSON, MS 39204

ERIKS NA, INC
734055 NETWORK PL
CHICAGO, IL 60673

ERNEST D MENOLD INC
ATTN: ERNEST JOHN MENOLD
445 POWHATAN AVE
P.O. BOX 427
LESTER, PA 19029

ERNEST D MENOLD INC
ATTN: ERNEST MENOLD
P.O. BOX 427
LESTER, PA 19029

ESIS, INC
ATTN: ASSISTANT VP
FINANCIAL OPERATIONS & CLIENT ACCOUNTS
436 WALNUT ST
PHILADELPHIA, PA 19106

ESIS, INC
C/O DUANE MORRIS LLP
ATTN: WENDY SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

ETC SUNOCO HOLDINGS LLC
ATTN: JOSIE CASTREJANA
1300 MAIN ST
HOUSTON, TX 77002-6803

ETC SUNOCO HOLDINGS LLC FKA SUNOCO, INC
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

ETC SUNOCO HOLDINGS LLC FKA SUNOCO, INC
C/O EVERGREEN RESOURCES GROUP LLC
ATTN: KEVIN DUNLEAVY
2 RIGHTER PKWY, STE 120
WILMINGTON, DE 19803

ETC SUNOCO HOLDINGS LLC FKA SUNOCO, INC.
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

ETC SUNOCO HOLDINGS LLC FKA SUNOCO, INC.
C/O ENERGY TRANSFER OPERATING, LP
ATTN: JOSIE CASTREJANA
1300 MAIN ST
HOUSTON, TX 77002-6803

EURECAT U.S. INC
ATTN: ELAINE CAMPBELL
1331 GEMINI ST, STE 310
HOUSTON, TX 77058

EUROFINS AIR TOXICS INC
ATTN: BRANDY PRATT
180 BLUE RAVINE RD, STE B
FOLSOM, CA 95630

EUROFINS AIR TOXICS INC
P.O. BOX 2153, DEPT. 2122
BIRMINGHAM, AL 35287-1914

EUROFINS LANCASTER LABORATORIES ENVIRONMEN
ATTN: ADRIENNE KUHL
2425 NEW HOLLAND PIKE
LANCASTER, PA 17601

EVERGREEN INDUSTRIAL SERVICES
P.O. BOX 2078
DEER PARK, TX 77536

EXPANSION SEAL TECHNOLOGIES
P.O. BOX 824319
PHILADELPHIA, PA 19182

EXTREL CMS, LLC
575 EPSILON DR, STE 2
PITTSBURGH, PA 15238-2838

EXXONMOBIL CATALYST AND LICENSING LLC
ATTN: BUSINESS SUPPORT MANAGER
22777 SPRINGWOODS VILLAGE PKWY
SPRING, TX 77389

EXXONMOBIL CATALYST AND LICENSING LLC
C/O JACKSON WALKER LLP
ATTN: BRUCE J RUZINSKY
1401 MCKINNEY ST, STE 1900
HOUSTON, TX 77010

EXXONMOBIL CATALYST TECHNOLOGIES
4500 BAYWAY DR
BAYTOWN, TX 77520-9728

FERGUSON ENTERPRISES LLC
13890 LOWE ST
CHANTILLY, VA 20151

FISHER TANK COMPANY
ATTN: BRYAN BATTEN
3131 W 4TH ST
CHESTER, PA 19013

FLOWSERVE US INC
401 HERON DR
BRIDGEPORT, NJ 08014

FLOWSERVE US INC
ATTN: TIFFINEY ROGERS
5215 N O'CONNOR BLVD, STE 2300
IRVING, TX 75039

FLOWSERVE US INC
C/O CLARK HILL STRASBURGER
ATTN: ROBERT FRANKE
901 MAIN ST, STE 6000
DALLAS, TX 75202

FLUID FLOW PRODUCTS, INC
P.O. BOX 205793
DALLAS, TX 75320-5793

G C ZARNAS & COMPANY INC - PA
ATTN: DEAN ZARNAS
850 JENNINGS ST
BETHLEHEM, PA 18017

G.E.A.R.
2508 S 18TH ST
PHILADELPHIA, PA 19145

GATX CORPORATION
ATTN: BRIAN GLASSBERG
233 S WACKER DR
CHICAGO, IL 60606

GATX CORPORATION
C/O CHAPMAN AND CUTLER LLP
ATTN: STEPHEN TETRO, II
111 WEST MONROE ST
CHICAGO, IL 60603-4080

GATX RAIL CORPORATION
3454 SOLUTIONS CENTER
CHICAGO, IL 60677-3004

GE INFRASTRUCTURE SENSING, LLC
1100 TECHNOLOGY PARK DR
BILLERICA, MA 01821

GE OIL & GAS COMPRESSION SYSTEMS
16250 PORT NORTHWEST DR
HOUSTON, TX 77041

GEIGER MIDLANTIC DE INC
P.O. BOX 712144
CINCINNATI, OH 45271-2144

GEIGER PUMP & EQUIPMENT COMMPANY
8924 YELLOW BRICK RD
BALTIMORE, MD 21237

GENERAL REFRIGERATION COMPANY
ATTN: WILLIAM F. ANDERSON
6834 CAMDEN AVE
P.O. BOX 181
PENNSAUKEN, NJ 08110

GEXPRO
P.O. BOX 100275
ATLANTA, GA 02241

GIBBONS PC
ATTN: DALE E BARNEY
RE: CLEAN HARBORS INDUSTRIAL SERVICES
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

GIBBONS PC
ATTN: DALE E. BARNEY
RE: SAFETY KLEAN/CLEAN HARBORS
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

GIBBONS PC
ATTN: HOWARD A COHEN
RE: CLEAN HARBORS INDUSTRIAL SERVICES
300 DELAWARE AVE, STE 1015
WILMINGTON, DE 19801-1761

GIBBONS PC
ATTN: HOWARD A. COHEN
RE: SAFETY KLEAN/CLEAN HARBORS
300 DELAWARE AVE, STE 1015
WILMINGTON DE 19801-1761

GRAINGER
ATTN: DEPT 821974078
PALATINE, IL 60038-0001

GULFVIEW SHIPPING CO. S.A.
C/O TISDALE LAW OFFICES LLC
ATTN: THOMAS L TISDALE
10 SPRUCE ST
SOUTHPORT, CT 06890

H. BARRON IRON WORKS, INC.
P.O. BOX 81
316 WATER ST
GLOUCESTER CITY, NJ 08030

HAINES FIRE & RISK CONSULTING
ATTN: WENDY MCKEEL-CHANDLER
P.O. BOX 928
TUCKERTON, NJ 08087

HANDEX CONSULTING & REMEDIATION, LLC
ATTN: ANDY SHOULDERS
2211 LEE RD, STE 110
WINTER PARK, FL 32789

HANDEX CONSULTING & REMEDIATION, LLC
C/O AKERMAN LLP
ATTN: EYAL BERGER
350 E LAS OLAS BLVD, STE 1600
FORT LAUDERDALE, FL 33301

HARRINGTON-ROBB ASSOCIATES INC
729 HYLTON RD
PENNSAUKEN, NJ 08110

HAYDEN AND COMPANY
ATTN: MICHAEL BUBANOVICH
2604-B W 83RD ST
DARIEN, IL 60561

HAYDEN AND COMPANY
ATTN: MICHAEL BUBANOVICH
2604-B WEST 3RD ST
DARIEN, IL 60561

HEAT TRANSFER EQUIPMENT CO
ATTN: DANIEL RAY GADDIS
1515 N 93RD E AVE
TULSA, OK 74115

HI-TECH COMPRESSOR & PUMP PRODUCTS INC.
ATTN: TODD G. POLLAZZI / RUTH ANN SOLTMAN
1113 BRANAGAN DR
TULLYTOWN, PA 19007

HMI TECHNICAL SOLUTIONS, LLC
ATTN: RAY CARLISI
3 VALLEY SQ, STE 200
BLUE BELL, PA 19422

HOGAN MCDANIEL
ATTN: GARVAN F MCDANIEL
RE: L M SERVICE CO INC
1311 DELAWARE AVE
WILMINGTON, DE 19806

HONEYWELL
115 TABOR RD
MORRIS PLAINS, NJ 07950-2546

HONEYWELL
C/O UOP LLC
28906 NETWORK PL
CHICAGO, IL 60673

HONEYWELL INTERNATIONAL INC
ATTN: ALLAN WILSON
DEVARABISANAHALLI VILLAGE, KR VARTURHOBLI,
BANGALORE, KA
INDIA

HONEYWELL INTERNATIONAL INC
C/O BANK OF AMERICA
HONEYWELL PROCESS SOLUTIONS
HONEYWELL INDUSTRY SOLUTIONS
2222 COLLECTION CENTER DR
CHICAGO, IL 60693

HONEYWELL INTERNATIONAL INC
C/O HON TECH SOLUTIONS LAB PVT LTD
ATTN: ALLAN WILSON
DEVARABISANAHALLI VILLAGE, KR VARTURHOBLI
BANGALORE, KA 560103
INDIA

HOYA VISION CARE
651 E CORPORATE DR
LEWISVILLE, TX 75067

HUDSON PRODUCTS CORP
6464 SAVOY DR, STE 800
HOUSTON, TX 77036-3321

HURLEY TECHNICAL SERVICES, INC
23 S MAIN ST, UNIT 2
MEDFORD, NJ 08055

HYDROCHEM INDUSTRIAL SERVICES
P.O. BOX 952304
DALLAS, TX 75395-2304

I & I SLING, INC.
ATTN: BARBARA CAPONE
205 BRIDGEWATER RD
ASTON, PA 19014

ICE DATA, LP
C/O INTERCONTINENTAL EXCHANGE, INC
ATTN: TATE BRAUN
5660 NEW NORTHSIDE DR, 3RD FL
ATLANTA, GA 30328

ICE DATA, LP
P.O. BOX 933269
ATLANTA, GA 31193

ICE US OTC COMMODITY MARKETS, LLC
C/O INTERCONTINENTAL EXCHANGE, INC
ATTN: TATE BRAUN
5660 NEW NORTHSIDE DR, 3RD FL
ATLANTA, GA 30328

ICE US OTC COMMODITY MARKETS, LLC
P.O. BOX 935278
ATLANTA, GA 31193

ILLINOIS UNION INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN: WENDY M. SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

INDUSTRIAL CONTROLS DISTRIBUTORS, LLC
C/O METZ LEWIS BRODMAN MUST O'KEEFE LLC
ATTN: ERIC D. ROSENBERG
535 SMITHFIELD ST, STE 800
PITTSBURGH, PA 15222

INDUSTRIAL CONTROLS DISTRIBUTORS, LLC
P.O. BOX 5211
BINGHAMTON, NY 13902

INDUSTRIAL SCIENTIFIC CORPORATION
P.O. BOX 645449
PITTSBURGH, PA 15264-5252

INDUSTRIAL SPECIALTY SERVICES, LLC
C/O BRANDSAFWAY SERVICES LLC
ATTN: BRENDAN DUNPHY
22-08 ROUTE 208 S
FAIR LAWN, NJ 07410

INDUSTRIAL SUPPLIES CO
ATTN: SANDY HARRIGAN
405 ANDREWS RD
TREVOSE, PA 19053

INDUSTRIAL SUPPLIES COMPANY
405 ANDREWS RD
TREVOSE, PA 19053

INFORMATION MANAGEMENT SOLUTIONS
P.O. BOX 58094
CINCINNATI, OH 45258

INSPECTORATE AMERICA CORPORATION
141 N PASADENA BLVD
PASADENA, TX 77506

INSPECTORATE INTERNATIONAL
26 BROAD ST
READING, RG1 2BU
UNITED KINGDOM

INSTRUMENT & VALVE SERVICES COMPANY
C/O EMERSON
ATTN: CUSTOMER FINANCIAL SERVICES
8000 NORMAN CENTER DR, STE 1200
BLOOMINGTON, MN 55437

INTEGRA SERVICES TECHNOLOGIES, INC.
C/O BODKER, RAMSEY, ANDREWS, WINOGRAD & WILD
ATTN: THOMAS ROSSELAND
ONE SECURITIES CENTRE
3490 PIEDMONT RD, STE 1400
ATLANTA, GA 30305

INTEGRA TECHNOLOGIES
P.O. BOX 972353
DALLAS, TX 75397-2353

INTEGRATED POWER SERVICES, LLC
P.O. BOX 601492
CHARLOTTE, NC 28260-1492

INTERGRAPH CORPORATION
ATTN: RODNEY HYATT
305 INTERGRAPH WAY
MADISON, AL 35758

INTERNAL REVENUE SERVICE
ATTN: M. JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

INTERNATIONAL CHEMICAL COMPANY
1887 E 71ST ST
TULSA, OK 74136-3984

INTERSECTIONS, INC
3901 STONECROFT BLVD
CHANTILLY, VA 20151

INTERTEK DENMARK A/S
ATTN: JENS NIELSEN
DOKHAVNSVEJ 3
POSTBOKS 67
DK-4400 KALUNDBORG
DENMARK

INTERTEK USA, INC
P.O. BOX 416482
BOSTON, MA 02241-6482

INTERTEK WEST LAB A/S
OLJEVEIEN 2, STE 03
MONGSTAD, 4056
NORWAY

IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY 10087-7128

ITS TESTING SERVICES (UK) LTD
1-9 ACADEMY PL
BRENTWOOD
ESSEX, CM14 5NQ
UNITED KINGDOM

ITT INDUSTRIES
28556 NETWORK PL
CHICAGO, IL 60673-1285

IVES EQUIPMENT CORP
ATTN:MARY CATHERINE CARTTIDGE
601 CROTON RD
KING OF PRUSSIA, PA 19406

IVES EQUIPMENT CORP
P.O. BOX 510729
PHILADELPHIA, PA 19175

J.J. WHITE, INC.
ATTN: JAMES WHITE
5500 BINGHAM ST
PHILADELPHIA, PA 19120

J.J. WHITE, INC.
C/O POST & SCHELL, PC
ATTN: BRIAN W BISIGNANI, ESQ
1869 CHARTER LN
LANCASTER, PA 17601-5956

JACK HOVIS
ADDRESS REDACTED

JACK SHRUM, PA
J JACKSON SHRUM
919 N. MARKET ST. STE 1410
WILMINGTON, DE 19801

JACOBS CONSULTANCY INC
525 W MONROE, STE 1350
CHICAGO, IL 60661

JACOBS ENGINEERING GROUP INC.
ATTN: WILLIAM B RAWLS, ESQ
1041 E BUTLER RD
GREENVILLE, SC 29607

JAMES DEANGELO
2105 TREVI CT
PHILADELPHIA, PA 19145

JASCO, INC
28600 MARYS CT
EASTON, MD 21601

JASON STEEL COMPANY
1701 HYLTON RD
PENNSAUKEN, NJ 08110

JERSEY INFRARED CONSULTANTS
ATTN: LUCIA BEACH
P.O. BOX 39
BURLINGTON, NJ 08016

JERSEY INFRARED CONSULTANTS
ATTN: LUCIA C BEACH
425 ELLIS ST
P.O. BOX 39
BURLINGTON, NJ 08016

JOE KEENAN
ADDRESS REDACTED

JOHN BRIDGE SONS INC
ATTN: GARY J WATKINS
1201 W 9TH ST
CHESTER, PA 19013

JOHN BRIDGE SONS INC
ATTN: GARY J WATKINS
P.O. BOX 819
CHESTER, PA 19016

JOHN MANNATO
3518 S 20TH ST
PHILADELPHIA, PA 19145

JOHNSON CONTROLS SECURITY SOLUTIONS
ATTN: DEPT CH 14324
PALATINE, IL 60055-4324

JOHNSON MATTHEY PROCESS TECHNOLOGIES IN
ATTN: JASON FLYNN
115 ELI WHITNEY BLVD
SAVANNAH, GA 31408

JOSEPH M. COLEMAN
C/O KANE RUSSELL COLEMAN LOGAN PC
901 MAIN STREET, SUITE 5200
DALLAS, TEXAS 75202

JOY SERVICES INC
ATTN: JOYCE A. SHEPANSKI
111 TEMPLE RD
GLEN MILLS, PA 19342

JURVA LEAK TESTING INC
9404 OVERLOOK CT N
CHAMPLIN, MN 55315

KANO LABORATORIES INC
ATTN: EILEEN JAMES
1000 E THOMPSON LN
NASHVILLE, TN 37211

KANO LABORATORIES INC
ATTN: EILEEN JAMES
P.O. BOX 110098
NASHVILLE, TN 37222

KBC ADVANCED TECHNOLOGIES, INC
ATTN: SLADE SYRDAHL
15021 KATY FWY, STE 600
HOUSTON, TX 77094

KEEN COMPRESSED GAS CO INC
P.O. BOX 15151
WILMINGTON, DE 19850-5151

KEITH HOLLY
ADDRESS REDACTED

KENNETH G LILLY FASTENERS INC.
ATTN: VIRGINIA A BURNS
855 DAWSON DR
NEWARK, DE 19713

KEVIN C STAATS
ADDRESS REDACTED

KEVIN KOCSI
ADDRESS REDACTED

KINDER MORGAN LIQUID TERMINALS, LLC
ATTN: DEPT 3019
P.O. BOX 201607
DALLAS, TX 75320

KINDER MORGAN LIQUID TERMINALS, LLC
ATTN: RICHARD SANDERS
1001 LOUISIANA ST, STE 1000
HOUSTON, TX 77002

KINDER MORGAN LIQUID TERMINALS, LLC
C/O LAW OFFICE OF PATRICIA WILLIAMS PREWITT
10953 VISTA LAKE CT
NAVASOTA, TX 77868

KYLE HURST
ADDRESS REDACTED

L & J TECHNOLOGIES
P.O. BOX 92452
CHICAGO, IL 60675-2452

L M SERVICE CO INC
6809 W FIELD AVE, STE A
PENNSAUKEN, NJ 08110

L&J ENGINEERING
ATTN: DANIEL L RANKIN
5911 BUTTERFIELD RD
HILLSIDE, IL 60162

LABORATORY CORPORATION OF AMERICA
C/O JOHNSON LEGAL NETWORK, PLLC
ATTN: KAREN L WHITMER
535 WELLINGTON WAY, STE 380
LEXINGTON, KY 40503

LAMONS GASKET CO
P.O. BOX 203061
DALLAS, TX 75320-3061

LAW OFFICE OF PATRICIA WILLIAMS PREWITT
ATTN: PATRICIA WILLIAMS PREWITT
RE: KINDER MORGAN LIQUIDS TERMINALS, LLC
10953 VISTA LAKE COURT
NAVASOTA, TX 77868

LEE TRANSPORT SYSTEMS, LLC
ATTN: PHILIP C. COOPER, JR
228 GARDEN RD
P.O. BOX 602
ELMER, NJ 08318

LEVEL (3)
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
C/O CENTURYLINK COMMUNICATIONS
ATTN: LEGAL - BKY
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LIGHTNING ELIMINATORS & CONSULTANTS
6687 ARAPAHOE RD
BOULDER, CO 80303

L-M SERVICE CO, INC
C/O HOGAN MCDANIEL
ATTN: DANIEL C. KERRICK, ESQ.
1311 DELAWARE AVE
WILMINGTON, DE 19806

M CHEMICAL COMPANY, INC.
ATTN: CHRIS MCDONALD
825 COLORADO BLVD, STE 214
LOS ANGELES, CA 90041

MACK IRON WORKS COMPANY
124 WARREN ST
SANDUSKY, OH 44870-2817

MAGNETROL INTERNATIONAL INC
8576 SOLUTION CENTER
CHICAGO, IL 60677-8005

MAN DIESEL & TURBO NORTH AMERICA
1600A BRITTMOORE RD
HOUSTON, TX 77043

MAN ENERGY SOLUTIONS USA INC.
ATTN: JIM OTTO
1758 TWINWOOD PKWY
BROOKSHIRE, TX 77423

MANIER & HEROD
ATTN: M. COLLINS/S. POTEET/R. MILLER
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

MANIER & HEROD
ATTN: M. COLLINS/S. POTEET/R. MILLER
RE: WESTCHESTER FIRE INSURANCE COMPANY
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

MARISSA O'LEARY
ADDRESS REDACTED

MARK G FLEET
ADDRESS REDACTED

MARK TRANS INC
ATTN: VIKTOR HAVRYLYSHEN
1800 CHAPEL AVE W, STE 160
CHERRY HILL, NJ 08002

MARTIN HARPER
ADDRESS REDACTED

MASON-MERCER
350 RABRO DR
HAUPPAUGE, NY 11788

MATRIX ABSENCE MANAGEMENT, INC
2421 W PEORIA AVE, STE 200
PHOENIX, AZ 85029-4940

MATRIX SERVICE IND CONT INC
P.O. BOX 971819
DALLAS, TX 75397-1819

MATTHEW CUNNINGHAM
ADDRESS REDACTED

MAXIM CRANE WORKS, L.P.
ATTN: RYAN GUTWALD
1225 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

MCCARTER & ENGLISH, LLP
ATTN: MATTHEW J RIFINO/ KATE R BUCK
RE: RAIN FOR RENT INC
405 N KING ST, 8TH FL
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
ATTN: DAVID PRIMACK/ GARY BRESSLER
RE: J J WHITE INC
300 DELAWARE AVE, STE 770
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, L
ATTN: DAVID PRIMACK/GARY BRESSLER
RE: ANDERSON CONSTRUCTION SERVICES
300 DELAWARE AVE, STE 770
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
ATTN: GARY BRESSLER
RE: WESTCHESTER FIRE INSURANCE COMPANY
300 DELAWARE AVE, STE 770
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
ATTN: MICHAEL R. MORANO
RE: WESTCHESTER FIRE INSURANCE COMPANY
1300 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960

MCI COMMUNICATIONS SERVICES, INC
P.O. BOX 15043
ALBANY, NY 12212-5043

MCJUNKIN RED MAN CORPORATION
P.O. BOX 204392
DALLAS, TX 75320-4392

MCMASTER-CARR SUPPLY CO
ATTN: JAIME I ROSE
P.O. BOX 5370
PRINCETON, NJ 08543

MCMASTER-CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL 60680

MCNEES WALLACE & NURICK LLC
ATTN: CLAYTON W DAVIDSON
100 PINE ST
HARRISBURG, PA 17108

MCNEES WALLACE & NURICK LLC
ATTN: CLAYTON W DAVIDSON
P.O. BOX 1166
HARRISBURG, PA 17108

MCP PROJECT MANAGEMENT, LLC.
ATTN: GEMMA MALLOY
417 AUDUBON AVE
AUDUBON, NJ 08106

MERICHEM COMPANY
ATTN: KIMBERLY ROBERTS
P.O. BOX 4346, DEPT 655
HOUSTON, TX 77210-4346

MERICHEM COMPANY
ATTN: LANCE GILBERT
5455 OLD SPANISH TRAIL
HOUSTON, TX 77023

MERRILL COMMUNICATIONS LLC
CM-9638
ST PAUL, MN 55170-9638

MERRILL CORPORATION
ATTN: LEIF SIMPSON
ONE MERRILL CIR
SAINT PAUL, MN 55108

MERRILL LYNCH COMMODITIES, INC
ATTN: MARK SPEISER/HAROLD OLSEN
STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LN
NEW YORK, NY 10038

MERRILL LYNCH COMMODITIES, INC
ATTN: SUZETTE GUERRERO
20 GREENWAY PLZ, STE 700
HOUSTON, TX 77046

MESSER LLC
P.O. BOX 905918
CHARLOTTE, NC 28290

METROHM USA INC
P.O. BOX 405562
ATLANTA, GA 30384-5562

MICHAEL J DABKOWSKI
ADDRESS REDACTED

MICROBAC LABORATORIES, INC
ONE ALLEGHENY SQ, NOVA TWR 1, STE 4
PITTSBURGH, PA 15212

MICROSOFT CORPORATION
ATTN: N: DREW WILKINSON
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION AND MICROSOFT LICE
C/O FOX ROTHSCHILD LLP
ATTN: DAVID P. PAPIEZ
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

M-III PARTNERS, LP
90 W ST, 4TH FL
NEW YORK, NY 10006

MILLENIUM INT'L. TECHNOLOGIES
ATTN: ROY ANDERSON
P.O. BOX 292
PERRYVILLE, ND 21903

MILLENNIUM INTERNATIONAL TECH. INC.
ATTN: ROY W ANDERSON
41 C OWENS LANDING CT
PERRYVILLE, MD 21903

MINE SAFETY APPLIANCES CO
P.O. BOX 640348
PITTSBURGH, PA 15264-0348

MISTRAS SERVICES
P.O. BOX 405694
ATLANTA, GA 30384-5694

MORAN TOWING CORPORATION
50 LOCUST AVE
NEW CANNAN, CT 06840

MORAN TOWING CORPORATION, ON BEHALF OF ITSEL
ATTN: BRUCE D. RICHARDS
50 LOCUST AVE
NEW CANAAN, CT 06840

MORAN TOWING CORPORATION, ON BEHALF OF ITSEL
C/O BLANK ROME LLLP
ATTN: RICHARD SINGLETON II
1271 AVE OF THE AMERICAS
NEW YORK, NY 10020

MORAN TOWING CORPORATION, ON BEHALF OF IT
C/O BLANK ROME LLP
ATTN: BRYAN HALL
1201 N MARKET ST, STE 800
WILMINGTON, DE 19801

MOTOR TECHNOLOGY INC
ATTN: DORIS BOYD
515 WILLOW SPRINGS LN
YORK, PA 17406

MPW INDUSTRIAL SERVICES, INC
150 S 29TH ST
NEWARK, OH 43055

MRC GLOBAL (US) INC.
ATTN: EMILY K. SHIELDS
FULBRIGHT TOWER
1301 MCKINNEY ST, STE 2300
HOUSTON, TX 77010

MSC INDUSTRIAL SUPPLY COMPANY
ATTN: WELLESLEY BOBB
75 MAXESS RD
MEVILLE, NY 11747

MUREX LLC
5057 KELLER SPRINGS RD
ADDISON, TX 75001

MUREX LLC
JOSEPH M. COLEMAN, KANE RUSSELL COLEMAN F
901 MAIN STREET, SUITE 5200
DALLAS, TEXAS 75202

N&N SUPPLY COMPANY, INC
5909-17 DITMAN ST
PHILADELPHIA, PA 19135

NALCO CHEMICAL CO
P.O. BOX 70716
CHICAGO, IL 60673-0716

NALCO COMPANY
1222 FOREST PARK, STE 100
PAULSBORO, NJ 08066

NALCO COMPANY LLC
ATTN: DAN RUDAKAS
1601 W DIEHL RD
NAPERVILLE, IL 60563

NATHAN J RUTKOWSKI
ADDRESS REDACTED

NATIONAL BASIC SENSOR
ATTN: VIRGINIA SMITH
455 VEIT RD
HUNTINGDON VALLEY, PA 19006

NATIONAL DRUG SCREENING, INC
129 W HIBISCUS BLVD
MELBOURNE, FL 32901

NATIONAL FOAM
P.O. BOX 90373
CHICAGO, IL 60696-0373

NEAL MORAN
ADDRESS REDACTED

NEREUS SHIPPING S.A.
AKTI MIAOULI 35/39, STE 41
PIRAEUS, 18536
GREECE

NESTLE WATERS DEER PARK
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

NET ENERGY INC
322 11TH AVE SW, STE 501
CALGARY, AB T2R 0C5
CANADA

NEWARK ELEMENT14
P.O. BOX 94151
PALATINE, IL 60094-4151

NGL ENERGY PARTNERS LP
ATTN: KURSTON P MCMURRAY
6120 S YALE, STE 805
TULSA, OK 74136

NGL ENERGY PARTNERS LP
C/O GREENBERG TRAURIG LLP
ATTN: IKSENDER H CATTO
METLIFE BUILDING
200 PARK AVE
NEW YORK, NY 10166

NHAN PHANDINH
ADDRESS REDACTED

NHAN PHANDINH
ADDRESS REDACTED

NORFOLK SOUTHERN RAILWAY COMPANY
P.O. BOX 532797
ATLANTA, GA 30353

NORTH EAST TECHNICAL SALES, INC.
ATTN: LINDA BELL
171 RUTH RD
HARLEYSVILLE, PA 19438

NORTHERN PLAINS RAIL SERVICES
114 MAIN ST S
P.O. BOX 38
FORDVILLE, ND 58231

NORTON ENGINEERING CONSULTANTS
112 MAIN RD 2ND FL
MONTVILLE, NJ 07045

NUSTAR LOGISTICS, L.P.
19003 IH-10 W
SAN ANTONIO, TX 78257

OPEN TEXT INC
24685 NETWORK PL
CHICAGO, IL 60673-1246

ORACLE AMERICA, INC
P.O. BOX 203448
DALLAS, TX 75320-3448

OSG BULK SHIPS INC
302 KNIGHTS RUN AVE, STE 120
TAMPA, FL 33602

OSG BULK SHIPS INC, AND/OR OSG DELAWARE BAY LI
C/O OVERSEAS SHIPHOLDING GROUP, INC
ATTN: DICK TRUEBLOOD
302 KNIGHTS RUN AVE, STE 1200
TAMPA, FL 33602

OSG BULK SHIPS INC, AND/OR OSG DELAWARE BA
C/O WHITEFORD, TAYLOR & PRESTON LLP
ATTN: CHRISTOPER A. JONES
3190 FAIRVIEW PARK DR, STE 800
FALLS CHURCH, VA 22042

PA DEPT OF LABOR & INDUSTRY-B
P.O. BOX 68572
HARRISBURG, PA 17106-8572

PATRICIA A LATHAM
ADDRESS REDACTED

PATRICIA UHL
ATTN: PATRICIA & THOMAS UHL
3516 S 20TH ST
PHILADELPHIA, PA 19145

PATRICK J. KELLY DRUMS, INC.
ATTN: IRENE KINDER
6226 PIDCOCK CREEK RD
NEW HOPE, PA 18938

PATRICK J. KELLY DRUMS, INC.
IRENE L. KINDER
6226 PIDCOCK CREEK RD
NEW HOPE, PA 18938

PAUL GRASSI
ADDRESS REDACTED

PEAKER SERVICE INC
8080 KENSINGTON CT
BRIGHTON, MI 48116

PEDRAM FARHI
ADDRESS REDACTED

PENN FLUID SYSTEM TECHNOLOGIES
P.O. BOX 82-8267
PHILADELPHIA, PA 19182

PENNSYLVANIA ONE CALL SYSTEM
ATTN: CASSANDRA RAE ZOLA
925 IRWIN RUN RD
WEST MIFFLIN, PA 15122

PENNSYLVANIA ONE CALL SYSTEM
P.O. BOX 640407
PITTSBURGH, PA 15264-0407

PENNZOIL-QUAKER STATE COMPANY D/B/A SOUPL
C/O SHELL OIL CO
ATTN: BANKRUPTCY & CREDIT
150 N DAIRY ASHFORD RD, BLDG F
HOUSTON, TX 77079

PENTAIR FILTRATION SOLUTIONS LLC
16622 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PEPPER HAMILTON LLP
ATTN: EDWARD C. TOOLE
RE: BNSF RAILWAY COMPANY
3000 TWO LOGAN SQ
EIGHTEENTH AND ARCH ST
PHILADELPHIA, PA 19103

PETROLEUM SYS SERVICES CORP
2789 ROUTE 9
MALTA, NY 12020-4357

PETROLEUM SYSTEMS SERVICES CORPORATION
ATTN: DENNIS J. DEBONIS
2789 ROUTE 9
MALTA, NY 12020

PHASE ANALYZER COMPANY LTD
11168 HAMMERSMITH GATE
RICHMOND, BC V7A 5H8
CANADA

PHILADELPHIA AREA LABOR MANAGEMENT
ATTN: ANTHONY WIGGLESWORTH
731 S BROAD ST
PHILADELPHIA, PA 19147

PHILADELPHIA GAS WORKS
P.O. BOX 11700
NEWARK, NJ 07101-4700

PHILADELPHIA OCCUPATIONAL HEALTH, P.C.
C/O SELECT MEDICAL
ATTN: COURTNEY SMITH
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

PHILADELPHIA REFINERY OPERATIONS
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

PHILADELPHIA REFINERY OPERATIONS
C/O EVERGREEN RESOURCES GROUP LLC
ATTN: SCOTT CULLINAN
2 RIGHTER PKWY, STE 120
WILMINGTON, DE 19803

PHILLIPS 66 PARTNERS HOLDINGS LLC
411 S KEELER 523 AB
BARTLESVILLE, OK 74003-6670

PLANT SERVICE CORP
ATTN: HELEN T GESERICK
P.O. BOX 306
PITMAN, NJ 08071

PLATTS
P.O. BOX 848093
DALLAS, TX 75284-8093

POST & SCHELL, P.C
ATTN: BRIAN W. BISIGANI
RE: J.J. WHITE, INC.
1869 CHARTER LN, STE 102
P.O. BOX 10248
LANCASTER, PA 17605-0248

POTTS WELDING & BOILER REPAIR
1901 OGLETOWN RD
NEWARK, DE 19711

POWER ADVOCATE, INC
179 LINCOLN ST
BOSTON, MA 02111

PRAXAIR DISTRIBUTION, INC
1 STEEL RD E
MORRISVILLE, PA 19067

PRAXAIR INC
ATTN: TINA HOFFMAN
175 E PARK DR, BLDG 2
BUFFALO, NY 14150

PRECISION FILTRATION PRODUCTS
P.O. BOX 218
PENNSBURG, PA 18073

PREMIER LAB SUPPLY
1982 SW HAYWORTH AVE
PORT ST LUCIE, FL 34953

PRESIDIO NETWORKED SOLUTIONS
P.O. BOX 822169
PHILADELPHIA, PA 19182-2169

PROACTIVE PERFORMANCE
560 PEOPLES PLZ, STE 139
NEWARK, DE 19702

PROACTIVE PERFORMANCE SOLUTIONS, INC.
560 PEOPLES PLZ, STE 139
NEWARK, DE 19702

PROACTIVE PERFORMANCE SOLUTIONS, INC.
ATTN: ANDREW D. THOMPSON
560 PEOPLES PLZ, STE 139
NEWARK, DE 19702

PROCONEX, INC.
ATTN: DAWN SEIFRIED
103 ENTERPRISE DR
ROYERSFORD, PA 19468

PROGRESSIVE SOFTWARE COMPUTING, INC.
ATTN: CHRISTOPHER JOHN O'NEILL
ONE RIGHTER PKWY, STE 280
WILMINGTON, DE 19803

PROJECT CONTROL SERVICES INC
ATTN: MICHAEL MCGRATH
100 MANTUA BLVD
MANTUA, NJ 08051

PRO-QUIP INC
4 MARK RD, UNIT C
KENILWORTH, NJ 07033

PROTECTOSEAL
P.O. BOX 95588
CHICAGO, IL 60694

PRUFTECHNIK
7821 BARTRAM AVE
PHILADEPHIA, PA 19153

QUALITY TESTING SERVICES INC
ATTN: ROCCO A. ROINA, JR
932 E ELIZABETH AVE
LINDEN, NJ 07036

QUANTA TECHNOLOGIES LLC
1 LANDY LN
READING, OH 45215

QUEST INTEGRITY USA LLC
2465 CENTRAL AVE, STE 110
BOULDER, CO 80301

QUEST INTEGRITY USA LLC
ATTN: MARIAN URH
19823 58TH PL S, STE 100
KENT, WA 98032

RADWELL INTERNATIONAL, INC
111 MT. HOLLY BYPASS
LUMBERTON, NJ 08048

RAILROAD CONSTRUCTION CO OF
705 MANTUA AVE
PAULSBORO, NJ 08066

RAIN FOR RENT INC
52541 FILE
LOS ANGELES, CA 90074

REDGUARD, LLC
ATTN: DEPT 30730
P.O. BOX 790126
ST. LOUIS, MO 63179-0126

REFINITIV US LLC
P.O. BOX 415983
BOSTON, MA 02241

RELADYNE RELIABILITY SERVICES INC
15150 W DR
HOUSTON, TX 77053

RELAY & POWER SYSTEMS
ATTN: OLLIE TUCKER
17 COLWELL LN
CONSHOHOCKEN, PA 19428

REPAIR TECHNOLOGY
ATTN: CHRISTOPHER BANKS
P.O. BOX 456
BERLIN, NJ 08009

REPUBLIC SERVICES OF PENNSYLVANIA, LLC
ATTN: KATHLEEN SHERIDAN
4100 CHURCH RD
MT. LAUREL, NJ 08054

REXEL USA INC
ATTN: RYNN DIOR HOWARD
14951 DALLAS PKWY
DALLAS, TX 75254

RFA ARCHITECTURE LLC
ATTN: ROBERT ANTHONY FLAYNIK
2001 MARKET ST, STE 2500
PHILADELPHIA, PA 19103

RICHARD T LATHAM
ADDRESS REDACTED

RIGGINS INC.
P.O. BOX 150
MILLVILLE, NJ 08332

RIGGS DISTLER & COMPANY
4 ESTERBROOK LANE
CHERRY HILL, NJ 08003-4002

ROBINSON FANS, INC
ATTN: DOUGLAS K BOLLINGER
400 ROBINSON DR
ZELIENPOLE, PA 16063

RONALD BERTINO
ADDRESS REDACTED

ROSEMOUNT, INC.
C/O EMERSON
ATTN: CUSTOMER FINANCIAL SERVICES
8000 NORMAN CENTER DR, STE 1200
BLOOMINGTON, MN 55437

ROSS ENVIRONMENTAL SERVICES, INC.
C/O LEGAL DEPT
ATTN: MICHAEL TODD TOUVELLE
150 INNOVATION DR
ELYRIA, OH 44035

ROTATING MACHINERY SERVICES
2760 BAGLYOS CIR
BETHLEHEM, PA 18020

ROYAL ELECTRIC SUPPLY COMPANY
3233 W HUNTING PARK AVE
PHILADELPHIA, PA 19132

RUMSEY ELECTRIC COMPANY
P.O. BOX 824429
PHILADELPHIA, PA 19182-4429

S D MYERS LLC
ATTN: ED MUCKLEY
180 SOUTH AVE
TALLMADGE, OH 44278

S J TRANSPORTATION CO INC
P.O. BOX 169
WOODSTOWN, NJ 08098

S.T. HUDSON ENGINEERS INC
ATTN: JOSEPH J. CUCULINO
900 DUDLEY AVE
CHERRY HILL, NJ 08002

SAFETY-KLEEN SYSTEMS, INC
P.O. BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN/CLEAN HARBORS
ATTN: SHARON L. FURTADO
600 LONGWATER DR
P.O. BOX 9149
NORWELL, MA 02061

SAMUEL CORALUZZO CO INC
C/O GOLDBERG SEGALLA LLP
ATTN: CARIANNE P. TORRISSI, ESQ.
P.O. BOX 360
BUFFALO, NY 14201

SAVAGE SERVICES CORP
P.O. BOX 57908
SALT LAKE CITY, UT 84157-0908

SAVAGE SERVICES CORPORATION
ATTN: BETH KEARSLEY
901 W LEGACY CENTER WAY
MIDVALE, UT 84047

SCHECK MECHANICAL CORPORATION
ATTN: JASON SWICLONIS
ONE E OAK HILL DR, STE 100
WESTMONT, IL 60559

SCHNEIDER ELECTRIC SYSTEMS USA
14526 COLLECTION CENTER DR
CHICAGO, IL 60693

SCIENTIFIC EQUIPMENT COMPANY
15 KENT RD
ASTON, PA 19014

SCI-LAB INC
7 E LACEY RD
FORKED RIVER, NJ 08731

SCOTT ALAN SEIGER
ADDRESS REDACTED

SCOTT MECHANICAL INC
P.O. BOX 1036
HUNTINGTON VALLEY, PA 19006

SEALTEC
234 DELSEA DR S
GLASSBORO, NJ 08028

SGS CANADA INC
5825 EXPLORER DR
MISSISSAUGA, ON L4W 5P6
CANADA

SGS CANADA INC
ATTN: DEPT 5, STATION A
P.O. BOX 4580
TORONTO, ON L4W 5P6
CANADA

SGS INSPECTION SERVICES NIGERIA
7B ETIM INYANG CRESCENT
LAGOS, NY 80048

SGS NORTH AMERICAN INC.
ATTN: MAGGIE ALBA
900 GEORGIA AVE, STE 1000
DEER PARK, TX 77536

SGS NORTH AMERICAN INC.
P.O. BOX 2502
CAROL STREAM, IL 60132

SHELBY JONES CO INC
P.O. BOX 508
HAVERTOWN, PA 19083

SHELBY JONES COMPANY
ATTN: THOMAS J. SMITH
8800 WEST CHESTER PIKE
UPPER DARBY, PA 19082

SHELL TRADING (US) COMPANY
1000 MAIN ST LEVEL 12
HOUSTON, TX 77002

SIEMENS DEMAG DELAVAL
ATTN: DEPT AT 40131
ATLANTA, GA 31192-0131

SIEMENS DEMAG DELAVAL TURBOMACHINERY, INC
100 AMERICAN METRO BLVD, STE 202
HAMILTO, NJ 08619

SIEMENS ENERGY INC
ATTN: RONALD JOSEPH MCNUTT
4400 ALAFAYA TR.
MC-208
ORLANDO, FL 32826

SIEMENS INDUSTRY INC
P.O. BOX 371034
PITTSBURGH, PA 15251-7034

SIMPLEX STRIP DOORS INC
14500 MILLER AVE
FONTANA, CA 92336

SISU GROUP INC
ATTN: KIM BERGHALL
P.O. BOX 702223
TULSA, OK 74170

SKYVIEW MARINE CO. S.A.
C/O TISDALE LAW OFFICES LLC
ATTN: THOMAS L TISDALE
10 SPRUCE ST
SOUTHPORT, CT 06890

SMS SYSTEMS MAINTENANCE SVS, INC
14416 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SONIA G JUNG
ADDRESS REDACTED

SOPUS PRODUCTS
P.O. BOX 7247-6236
PHILADELPHIA, PA 19170-6236

SPARROWS POINT RAIL LLC DBA TRADEPOINT RAIL
ATTN: ROSINA E MERGLER
1600 SPARROWS POINT BLVD
BALTIMORE, MD 21219

SPECIALTY SUPPORT SYSTEMS, INC.
ATTN: JOSEPH M. SILVA
2100 HARTEL ST
LEVITTOWN, PA 19057

SPECTRUM ENVIRONMENTAL SOLUTIONS
ATTN: JANET ELLIS
2340 W BRAKER LN, STE A
AUSTIN, TX 78758

SPECTRUM INSPECTION
ATTN: ERICA WANG
1142 S DIAMOND BAR BLVD, STE 885
DIAMOND BAR, CA 91765

SPECTRUM QUALITY STANDARDS INC
P.O. BOX 2346
SUGARLAND, TX 77487

SPEX SAMPLEPREP
203 NORCROSS AVE
METUCHEN, NJ 08840

SPRAGUE OPERATING RESOURCES LLC
ATTN: DERRICK MOSHER
185 INTERNATIONAL DR
PORTSMOUTH, NH 03801

SPX FLOW US, LLC
C/O SPX FLOW, INC
ATTN: JOANNE MAYOPOULOS
13320 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277

SR. RECOVERY ANALYST
VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

STANTEC CONSULTING CORPORATION
27280 HAGGERTY RD, STE C11
FARMINGTON HILLS, MI 48331

STANTEC CONSULTING SERVICES INC.
ATTN: DAWN SANBORN
3133 E FRYE RD., STE 300
CHANDLER, AZ  85226

STEPHEN DAMANSKIS
ADDRESS REDACTED

STERICYCLE ENVIRONMENTAL SOLUTIONS
27727 NETWORK PL
CHICAGO, IL 60673-1277

SUEZ WTS USA INC
P.O. BOX 281729
ATLANTA, GA 30384-1729

SULZER PUMP SERVICES (US) INC
P.O. BOX 743013
ATLANTA, GA 30374

SULZER PUMPS
P.O. BOX 404609
ATLANTA, GA 30384-4609

SUNAIR CO.
ATTN: BRIAN T SAWYER
2475 WYANDOTTE RD
WILLOW GROVE, PA 19090

SUNOCO (R&M), LLC, FKA SUNOCO, INC. (R&M)
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

SUNOCO (R&M), LLC, FKA SUNOCO, INC. (R&M)
C/O ENERGY TRANSFER LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO LOGISTICS PARTNERS L.P.
1818 MARKET ST, STE 1500
PHILADELPHIA, PA 19103-3615

SUNOCO LOGISTICS PARTNERS OPER
8111 W CHESTER DR, STE 600
DALLAS, TX 75226

SUNOCO LOGISTICS PTNRS OPERATIONS LP
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

SUNOCO LOGISTICS PTNRS OPERATIONS LP
C/O ENERGY TRANSFER LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PARTNERS MKTG & TERMINALS LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PARTNERS MKTG & TERMINALS LP
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

SUNOCO PARTNERS MKTG & TERMINALS LP
C/O ENERGY TRANSFER LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PIPELINE L.P.
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PIPELINE LP
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

SUNOCO PIPELINE LP
C/O ENERGY TRANSFER LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PTNRS MKTG & TRMLS LP FKA SUNOCO INC-
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

SUNOCO PTNRS MKTG & TRMLS LP FKA SUNOCO INC-
C/O ENERGY TRANSFER LP
ATTN: MICHAEL BRAVERMAN
3807 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO, INC (R&M)
3801 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO, LLC
ATTN: JOSIE CASTREJANA
1300 MAIN ST
HOUSTON, TX 77002-6803

SUNOCO, LLC
C/O AKERMAN LLP
ATTN: DAVID PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

T & R ELECTRIC SUPPLY COMPANY, INC
308 SW 3RD ST
COLMAN, SD 57017

TAB SHREDDING, INC
341 COOPER RD
WEST BERLIN, NJ 08091

TANTALA ASSOCIATES, LLC
ATTN: ALBERT TANTALA, JR
6200 FRANKFORD AVE
PHILADELPHIA, PA 19135

TEAM INDUSTRIAL SERVICES INC
C/O HUSCH BLACKWELL LLP
ATTN: LYNN H. BUTLER
111 CONGRESS AVE, STE 1400
AUSTIN, TX 78701

TEAM INDUSTRIAL SERVICES INC
C/O TEAM, INC
ATTN: DOUGLAS WELLER
13131 DAIRY ASHFORD RD, STE 600
SUGAR LAND, TX 77478

TEEKAY CHARTERING LIMITED
ATTN: ANNE LIVERSEDGE
4 FL BELVEDERE BLDG, 69 PITTS BAY RD
HM 08, HAMILTON, BERMUDA
BERMUDA

TEEKAY CHARTERING LIMITED
C/O TEEKAY SHIPPING (USA) INC
801 TRAVIS ST, STE 1950
HOUSTON, TX 77002

TEEKAY CHARTERING LTS-SUEZMAX
86 JERMYN ST, 2ND FL
LONDON, SW1Y 6DJ
UNITED KINGDOM

TEEKAY TANKERS CHARTERING PTE. LTD.
ATTN:ANNE LIVERSEDGE
4 FL BELVEDERE BLDG, 69 PITTS BAY RD
HM 08 - HAMILTON, BERMUDA
BERMUDA

TEEKAY TANKERS CHARTERING PTE. LTD.
C/O TEEKAY SHIPPING (UK) INC
86 JERMYN ST 2ND FL
LONDON, SW1Y 6JD
UNITED KINGDOM

TEKSOLV, INC.
ATTN: JOHN MOUSER
130 EXEC DR, STE 5
NEWARK, DE 19702

TEKSOLV, INC.
C/O GELLERT SCALI BUSENKELL & BROWN LLC
ATTN: RONALD S GELLERT, ESQ.
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

TELVENT DTN, LLC
9110 W DODGE RD
OMAHA, NE 68114

TENNESSEE DEPARTMENT OF REVENUE
ATTN: DEBORAH MCALISTER
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERALS OFFICE
P.O. BOX 20207
NASHVILLE, TN 37202

TESTEX INC
ATTN: MARTIN BOROSKY
535 OLD FRANKSTOWN RD
PITTSBURGH, PA 15230

TESTEX INC
ATTN: MARTIN BOROSKY
535 OLD FRANKSTOWN RD
PITTSBURGH, PA 15239

TEXAS EASTERN TRANSMISSION, LP
ATTN: KATHERINE O'CONNOR
5400 WESTHEIMER CT
HOUSTON, TX 77056

THE BABCOCK & WILCOX COMPANY
ATTN: TODD J BLEVINS
20 S VAN BUREN AVE
BARBERTON, OH 44203

THE BRIGGS COMPANY
ATTN: DEBBIE A. MCMAHON
3 BELLECOR DR
NEW CASTLE, DE 19720

THE HUNTINGTON NATIONAL BANK
ATTN: NORMAN SOLOMON
310 GRANT ST
PITTSBURGH, PA 15219

THE HUNTINGTON NATIONAL BANK
C/O BUCHANAN INGERSOLL & ROONEY PC
ATTN: CHRISTOPHER P SCHUELLER, ESQ
301 GRANT ST, 20TH FL
PITTSBURGH, PA 15219

THOMAS FINOCCHIO
ADDRESS REDACTED

THOMAS J SCARGLE
322 MANOR DR
KENNETT SQUARE, PA 19348

THOMAS WILLCOX CO INC
ATTN: ROBERT WILLCOX
613 JEFFERS CIR
EXTON, PA 19341

THOMSON REUTERS-WEST
PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

TIOGA PIPE INC
ATTN: ANTHONY T BOLASH
2450 WHEATSHEAF LN
PHILADELPHIA, PA 19137

TIOGA PIPE SUPPLY CO INC
ATTN: ANTHONY BOLASH
P.O. BOX 7777
PHILADELPHIA, PA 19175

TORCO SUPPLY
ATTN: TIMOTHY ROBB
800 INTERCHANGE RD
LEHIGHTON, PA 18235

TORCO SUPPLY COMPANY
ATTN: TIMOTHY ROBB
800 INTERCHANGE RD
LEHIGHTON, PA 18235

TOTAL EQUIPMENT TRAINING INC
ATTN: MICHELE E SMITH
1875 EAGLE FARMS RD
CHESTER SPRINGS, PA 19425

TOWER PERFORMANCE INC
23 VREELAND RD
FLORHAM PARK, NJ 07932

TPC WIRE & CABLE
7061 E PLEASANT VALLEY RD
INDEPENDENCE, OH 44131

TRACERO
ATTN: MARK WOOD
4106 NEW W DR
PASADENA, TX 77507

TRADEPOINT RAIL, LLC
1600 SPARROWS POINT BLVD
BALTIMORE, MD 21219

TRAINING SPECIALTIES INC
ATTN: EDWARD C MARTIN
P.O. BOX 1167
EXTON, PA 19341

TRANSPORT4, LLC
1150 SANCTUARY PKWY, STE 440
ALPHARETTA, GA 30009

TRANSPORTATION COMPLIANCE
1340 ROUTE 30
CLINTON, PA 15026

TRC
P.O. BOX 536282
PITTSBURGH, PA 15253-5904

TRINITY CONSULTANTS, INC
P.O. BOX 972047
DALLAS, TX 75397-2047

TRINITY INDUSTRIES LEASING COMPANY
ATTN: SCOTT EWING/JAMES WHITE
2525 STEMMONS FWY
DALLAS, TX 75207

TRINITY INDUSTRIES LEASING COMPANY
C/O BAKER BOTTS LLP
ATTN: OMAR ALANIZ
2001 ROSS AVE, STE 900
DALLAS, TX 75201

TRI-STATE TECHNICAL SALES CORPORATION
ATTN:SEAN RYAN
382 LANCASTER AVE
P.O. BOX 4006
MALVERN, PA 19355

TSAKOS ENERGY NAVIGATION LTD
C/O BLANK ROME LLP
ATTN: JOSEF W MINTZ
1201 N MARKET ST, STE 800
WILMINGTON, DE 19801

TSAKOS ENERGY NAVIGATION LTD
C/O BLANK ROME LLP
ATTN: THOMAS BELKNAP, JR
1271 AVE OF THE AMERICAS
NEW YORK, NY 10020

TSAKOS ENERGY NAVIGATION LTD
C/O CLARENDON HOUSE
2 CHURCH ST
HAMILTON HM11
BERMUDA

TSAKOS ENERGY NAVIGATION LTD
C/O TSAKOS SHIPPING AND TRADING, S.A
ATTN: MEGARON MAKEDONIA
367 SYNGROU AVE
ATHENS, 17564
GREECE

TUCKER COMPANY WORLDWIDE INC
56 N HADDON AVE, STE 200
HADDONFIELD, NJ 08033

TYCO INTEGRATED SECURITY LLC
ATTN: DEPT CH 14324
PALATINE, IL 60055

TYLER CARR MICHENER
ADDRESS REDACTED

U S METALS INC
ATTN: TAYLOR GARTZ
19102 GUNDLE RD
HOUSTON, TX 77073

U S METALS INC
P.O. BOX 90520
HOUSTON, TX 77290

UNION TANK CAR COMPANY
ATTN: ARVIN ERGUIZA
175 W JACKSON BLVD, STE 2100
CHICAGO, IL 60604

UNION TANK CAR COMPANY
C/O THOMPSON COBURN LLP
ATTN: FRANCIS X. BUCKLEY, JR
55 E MONROE ST, 37TH FL
CHICAGO, IL 60603

UNION TANK CAR COMPANY
P.O. BOX 91793
CHICAGO, IN 60693

UNITED ELECTRIC SUPPLY CO INC
P.O. BOX 826788
PHILADELPHIA, PA 19182-6788

UNITED LABORATORIES INTL LLC
12600 N FEATHERWOOD, STE 330
HOUSTON, TX 77034

UNITED RENTALS
ATTN: BARBARA GARCIA
6125 LAKEVIEW RD, STE 300
CHARLOTTE, NC 28269

UNITED RENTALS (NORTH AMERICA), INC.
C/O FULLERTON & KNOWLES, P.C.
ATTN: PAUL SCHRADER
12642 CHAPEL RD
CLIFTON, VA 20124

UNITED SITE SERVICES
P.O. BOX 5502
BINGHAMTON, NY 13902-5502

UNITED STATES ROOFING CORP
1000 E MAIN
NORRISTOWN, PA 19401

UNIVERSAL PROTECTION SERVICE
ATTN: DAVID BUCKMAN
3161 WASHINGTON ST, STE 600
CONSHOHOCKEN, PA 19428

UNIVERSAL PROTECTION SERVICE LP
ATTN: DAVID BUCKMAN, GEN COUNSEL
161 WASHINGTON ST, STE 600
CONSHOHOCKEN, PA 19428

UNIVERSAL PROTECTION SERVICE LP
C/O MORGAN, LEWIS & BOCKIUS LLP
ATTN: RACHEL JAFFE MAUCERI
1701 MARKET ST
PHILADELPHIA, PA 19103

UOP LLC
28906 NETWORK PL
CHICAGO, IL 60673-1289

US ENVIRONMENTAL, INC.
C/O SMITH KANE HOLMAN LLC
ATTN: ROBERT M. GREENBAUM
112 MOORES RD, STE 300
MALVERN, PA 19355

US PEROXIDE LLC
13475 COLLECTIONS CENTER DR
CHICAGO, IL 60693

USW PAC
5 GATEWAY CENTER, RM 1109
PITTSBURGH, PA 15222

VALCO INSTRUMENTS CO, INC
ATTN: JOYCE DANNER
7811 WESTVIEW DR
HOUSTON, TX 77055

VALCO INSTRUMENTS CO, INC
ATTN: JOYCE DANNER
P.O. BOX 55603
HOUSTON, TX 77255

VALLEN DISTRIBUTION INC
ATTN: JACKIE CALHOUN
310 TECHNOLOGY PKWY, RM 200
PEACHTREE CORNERS, GA 30092

VALLEN DISTRIBUTION INC
P.O. BOX 404753
ATLANTA, GA 30384-4753

VANE LINE BUNKERING INC
ATTN: PATRICK POTTER
2100 FRANKFURST AVE
BALTIMORE, MD 21226

VANE LINE BUNKERING INC
C/O HOGAN LOVELLS US LLP
ATTN: CHRISTOPHER DONOHO, IIII / ERIC EINHORN
390 MADISON AVE
NEW YORK, NY 10017

VAPOR POINT, LLC
1400 S 16TH ST
LA PORTE, TX 77571

VAREC INC
5834 PEACHTREE CORNERS E
NORCROSS, GA 30092

VAREC INC
ATTN: JEFFREY A BRABAW
5834 PEACHTREE CORNERS E
PEACHTREE CORNERS, GA 30092

VENEZIA HAULING INC
P.O. BOX 909
ROYERSFORD, PA 19468

VENEZIA HAULING INC.
ATTN: MARK LEE BULLARD
86 AIRPORT RD
POTTSTOWN, PA 19464

VEOLIA NORTH AMERICA REGENERATION SERVICES,
ATTN: VAN A. CATES
14055 RIVEREDGE DR, STE 240
TAMPA, FL 33637

VEOLIA WATER NORTH AMERICA OPERATING SERVIC
ATTN: VAN A. CATES
14055 RIVEREDGE DR, STE 240
TAMPA, FL 33637

VERIZON
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON BUSINESS
P.O. BOX 15043
ALBANY, NY 12212-5043

VIM TECHNOLOGIES INC
6960 AVIATION BLVD, STE G
GLEN BURNIE, MD 21061-2531

W. R. GRACE & CO.-CONN.
ATTN: ERIC ELLER
7500 GRACE DR
COLUMBIA, MD 21044

W. R. GRACE & CO.-CONN.
C/O THE LAW OFFICES OF ROGER HIGGINS LLC
ATTN: ROGER J. HIGGINS
516 N OGDEN AVE, STE 136
CHICAGO, IL 60642

W.W. GRAINGER, INC
ATTN: YVONNE KNIGHT
401 S WRIGHT RD W4E.C37
JANESVILLE, WI 53546

WARD TRUCKING, LLC
1436 WARD TRUCKING DR
ALTOONA, PA 16602

WASSON E C E INSTRUMENTATION
101 ROME CT
FT COLLINS, CO 80524

WATCO TRANSLOADING, LLC
315 W 3RD ST
PITTSBURG, KS 66762

WATCO TRANSLOADING, LLC
C/O SHOOK, HARDY & BACON LLP
ATTN: TODD RUSKAMP
2555 GRAND BLVD
KANSAS CITY, MO 64108

WATER REVENUE BUREAU
P.O. BOX 41496
PHILADELPHIA, PA 19101-1496

WATERVIEW ENTERPRISES
C/O TISDALE LAW OFFICES LLC
ATTN: THOMAS L TISDALE
10 SPRUCE ST
SOUTHPORT, CT 06890

WATSON-MARLOW INC
P.O. BOX 536285
PITTSBURGH, PA 15253-5904

WEAVER & TIDWELL LLP
2821 W 7TH ST
FORT WORTH, TX 76107

WESLEY L HENDRICKSON JR
ADDRESS REDACTED

WESTCHESTER FIRE INSURANCE COMPANY
ATTN: DOUGLAS J. WILLS, V.P. AND SURETY CLAIM
436 WALNUT ST, WA10A
PHILADELPHIA, PA 19106

WESTCHESTER FIRE INSURANCE COMPANY
ATTN: SURETY CLAIMS MANAGER
436 WALNUT ST, WA101A
PHILADELPHIA, PA 19106

WESTCHESTER FIRE INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN: WENDY M. SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

WESTCHESTER FIRE INSURANCE COMPANY
C/O MANIER & HEROD, P.C.
ATTN: MICHAEL E COLLINS
1201 DEMONREUN ST, STE 900
NASHVILLE, TN 37203

WESTCHESTER FIRE INSURANCE COMPANYWESTCH
C/O MANIER & HEROD, P.C.
ATTN: MICHAEL E COLLINS
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

WESTERN OILFIELDS SUPPLY CO. D/B/A RAIN FOR RE
C/O MCCARTER & ENGLISH LLP
ATTN: MATTHEW J. RIFINO, ESQ.
1600 MARKET ST, 39TH FL
PHILADELPHIA, PA 19103

WHITEFORD TAYLOR & PRESTON, LLP
ATTN: CHIRSTOPHER A JONES
RE: OSG BULK SHIPS INC
3190 FAIRVIEW PARK DR, STE 800
FALLS CHURCH, VA 22042

WHITEFORD TAYLOR & PRESTON, LLP
ATTN: RICHARD W. RILEY
RE: OSG BULK SHIPS INC
THE RENAISSANCE CENTRE
405 N KING ST, STE 500
WILMINGTON, DE 19801

WHITEFORD, TAYLOR & PRESTON LLP
ATTN: RICHARD W RILEY
RE: OSG BULK SHIPS INC, OSG DELAWARE BAY LIGHT
THE RENAISSANCE CTR
405 NORTH KING ST, STE 500
WILMINGTON, DE 19801

WILLIAMS SCOTSMAN INC
8211 TOWN CENTER DR
BALTIMORE, MD 21236

WINDSTREAM
1450 N CENTER POINT RD
HIAWATHA, IA 52233

WM A SCHMIDT AND SONS
418 W FRONT ST
CHESTER, PA 19012

WM P MCGOVERN INC
920 S BOLMAR
WEST CHESTER, PA 19382

WOMBLE BOND DICKINSON
ATTN: MATTHEW P. WARD/ M PATTERSON
RE: UNION TANK CAR CO
133 N MARKET ST, STE 1200
WILMINGTON, DE 19801

WOMBLE BOND DICKINSON (US) LLP
ATTN: MATTHEW WARD/ MORGAN PATTERSON
RE: UNION TANK CAR CO
1313 N MARKET ST, STE 1200
WILMINGTON, DE 19801

WORKIVA INC
UNIVERSITY BLVD
AMES, IA 50010

WORLEY FIELD SERVICES INC.
C/O WORLEY
ATTN: KATHY TAYLOR
501 N BROADWAY
ST. LOUIS, MO 63102

WORLEY FIELD SERVICES INC.
C/O WORLEY GROUP INC
ATTN: MARISA BANNON
9189 S JAMAICA ST
ENGLEWOOD, CO 80112

WORLEY GROUP INC.
ATTN: MICHAEL AUTHEMENT
4949 ESSEN LN
BATON ROUGE, LA 70809

WYATT ELEVATOR CO
ATTN: BRITTANY BRUMBACH
701 B ASHLAND AVE, STE 11
FOLCROFT, PA 19032

XEROX CORPORATION
P.O. BOX 802555
CHICAGO, IL 60680-2555

XYLEM DEWATERING SOLUTIONS INC
26717 NETWORK PL
CHICAGO, IL 60673

XYLEM DEWATERING SOLUTIONS INC
ATTN: ALANE HORNER
84 FLOODGATE RD
BRIDGEPORT, NJ 08014

XYLEM INC
26717 NETWORK PL
CHICAGO, IL 60673-1267

ZEROCHAOS
P.O. BOX 534305
ATLANTA, GA 30353

Parties Served: 657

**EXHIBIT D**

ICBC STANDARD BANK PLC
C/O WEIL, GOTSHAL, & MANGES LLP
ATTN: RAY C. SCHROCK, P.C., KELLY DIBLASI
DAVID N. GRIFFITHS, AND BRYAN R. PODZIUS
767 FIFTH AVENUE
NEW YORK, NEW YORK 10153

RICHARDS, LAYTON & FINGER, P.A
ATTN: MARK COLLINS/DANIEL DEFRANCHESCHI
RE: ICBC STANDARD BANK PLC
ATTN: ZACHARY SHAPIRO/BRENDAN SCHLAUCH
ONE RODNEY SQ, 920 N KING ST
WILMINGTON, DE 19801

REED SMITH LLP
ATTN: KIRSTEN S. POLYANSKY
RE: ICBC STANDARD BANK PLC
811 MAIN ST, STE 1700
HOUSTON, TX 77002-6110

REED SMITH, LLP
ATTN: KURT GWYNNE/JASON ANGELO
RE: ICBC STANDARD BANK PLC
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Parties Served: 4

Page 1 of 1

**<u>EXHIBIT E</u>**

AKERMAN LLP
ATTN: JOHN MITCHELL/ DAVID W. PARHAM
2001 ROSS AVE, STE 3600
DALLAS, TX 75201

AKERMAN LLP
ATTN: MARY KATHERINE FACKLER
50 N LAURA ST, STE 3100
JACKSONVILLE, FL 32202

BAKER BOTTS LLP
ATTN: OMAR ALANIZ
2001 ROSS AVE, STE 900
DALLAS, TX 75201-2980

BMC GROUP, INC
ATTN: TINAMARIE FEIL
3732 W 120TH ST
HAWTHORNE, CA 90250

BROWN RUDNICK LLP
ATTN: ROBERT J. STARK/MAX SCHLAN
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BROWN RUDNICK LLP
ATTN: STEVEN POHL
ONE FINANCIAL CENTER
BOSTON, MA 02111

BUCHALTER, A PROFESSIONAL CORPORATION
ATTN: SHAWN M. CHRISTIANSON
55 2ND ST, 17TH FL
SAN FRANCISCO, CA 94105-3493

CHIMICLES SCHWARTZ KRINER & DONALDSON-SMITH
ATTN: BENJAMIN JOHNS/ANDREW FERICH
ATTN: ALEX KASHURBA
ONE HAVERFORD CENTRE
361 WEST LANCASTER AVE
HARTFORD, PA 19041

CHIPMAN BROWN CICERO & COLE LLP
ATTN: WILLIAM CHIPMAN/ MARK OLIVERE
HERCULES PLAZA
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CITY OF PHILADELPHIA LAW DEPARTMENT
ATTN: MEGAN N. HARPER
MUNICIPAL SERVICES BUILDING
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102-1595

COHEN, SEGLIAS, PALLAS, GREENHALL & FURMAN, PC
ATTN: SALLY J. DAUGHERTY
500 DELAWARE AVENUE, STE 730
WILMINGTON, DE 19801

COHEN, WEISS AND SIMON LLP
ATTN: RICHARD SELTZER/MELISSA WOODS
900 THIRD AVE, 21ST FL
NEW YORK, NY 10036

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF ENVIRONMENTAL PROTECTION
OFFICE OF CHIEF COUNSEL
ATTN: GINA M. THOMAS
2 EAST MAIN ST.
NORRISTOWN, PA 19401

CONSTELLATION NEW ENERGY INC
ATTN: JIM MCHUGH
100 CONSTELLATION WAY, STE 500
BALTIMORE, MD 21202-6302

CORTLAND CAPITAL MARKET SERVICES
225 W WASHINGTON ST, 9TH FL
CHICAGO, IL 60606

DAVIS POLK & WARDWELL LLP
ATTN: D SCHAIBLE/J. MCCLAMMY/D. TOSCANO
ATTN: A. FALK/J. PEPPIATT
450 LEXINGTON AVE
NEW YORK, NY 10017

DEPARTMENT OF ENVIRONMENTAL PROTECTION
ATTN: VERA KANOVA
400 MARKET ST
HARRISBURG, PA 17101-2063

DUANE MORRIS LLP
ATTN: JARRET HITCHINGS
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801-1659

ELLIOTT GREENLEAF, P.C.
ATTN: RAFAEL ZAHRALDDIN-ARAVENA
ATTN: JONATHAN STEMERMAN
1105 N MARKET ST, STE 1700
WILMINGTON, DE 19801

EMMET, MARVIN & MARTIN, LLP
ATTN: THOMAS A. PITTA
120 BROADWAY, 32ND FL
NEW YORK, NY 10271

GELLERT SCALI BUSENKELL & BROWN, LLC
ATTN: RONALD S. GELLERT
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

GIBBONS P.C.
ATTN: HOWARD A. COHEN
300 DELAWARE AVE, STE 1015
WILMINGTON, DE 19801-1761

GIBBONS, P.C.
ATTN: DALE E. BARNEY
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

HOGAN MCDANIEL
ATTN: GARVAN F. MCDANIEL
1311 DELAWARE AVE
WILMINGTON, DE 19806

HUSCH BLACKWELL, LLP
ATTN: LYNN BUTLER
111 CONGRESS AVE, STE 1400
AUSTIN, TX 78701

ICBC STANDARD BANK PLC
AS SOA COLLATERAL AGENT
20 GRESHAM ST
LONDON, EC2V 7JE
UNITED KINGDOM

ICBC STANDARD BANK PLC
C/O HAYNES AND BOONE LLP
ATTN: DAVID STAAB/F MURPHY/C JONES
2323 VICTORY AVE, STE 700
DALLAS, TX 75219

ICBC STANDARD BANK PLC
C/O HAYNES AND BOONE LLP
ATTN: KENRIC KATTNER
1221 MCKINNEY ST, STE 2100
HOUSTON, TX 77010

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

JACKSON WALKER LLP
ATTN: BRUCE J. RUZINSKY
1401 MCKINNEY ST, STE 1900
HOUSTON, TX 77010

KINDER MORGAN LIQUIDS TERMINALS, LLC
1000 LOUISIANA, STE 1001
HOUSTON, TX 77002

KIRKLAND & ELLIS LLP
ATTN: EDWARD SASSOWER/MATTHEW FAGEN
ATTN: STEVEN SERAJEDDINI
601 LEXINGTON AVE
NEW YORK, NY 10022

LATHAM & WATKINS LLP
ATTN: ERIC MERRILL
555 11TH ST, NW, STE 1000
WASHINGTON, DC 20004-1304

LATHAM & WATKINS LLP
ATTN: JONATHAN ROD
885 3RD AVE
NEW YORK, NY 10022-4834

LAW OFFICE OF PATRICIA WILLIAMS PREWITT
ATTN:PATRICIA WILLIAMS PREWITT
10953 VISTA LAKE COURT
NAVASOTA, TX 77868

LAW OFFICE OF SUSAN E. KAUFMAN, LLC
ATTN: SUSAN KAUFMAN
919 N MARKET ST, STE 460
WILMINGTON, DE 19801

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
JOHN P. DILLMAN
P O BOX 3064
HOUSTON, TX 77253-3064

LUXE ENERGY, LLC.
ATTN: SAM D. PATRANELLA
6500 RIVER PLACE BLVD, BLDG 5, STE 150
AUSTIN, TX 78730

MANIER & HEROD
ATTN: MICHAEL COLLINS/SAM POTEET/ROBERT W
1201 DEMONBREUN ST, STE 900
NASHVILLE, TN 37203

MCCARTER & ENGLISH, LLP
ATTN: MATTHEW J. RIFINO/ KATE R. BUCK
405 N KING ST, 8TH FL
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP
ATTN: DAVID PRIMACK/ GARY BRESSLER
300 DELAWARE AVE, STE 770
WILMINGTON, DE 19801

MCELROY, DEUTSCH, MULVANEY & CARPENTER, L
ATTN: MICHAEL R. MORANO
1300 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960

MCGUIREWOODS LLP
ATTN: JOHN MADDOCK/ JOSEPH SHEERIN
GATEWAY PLAZA
800 EAST CANAL ST
RICHMOND, VA 23219-3916

MERRILL LYNCH COMMODITIES, INC.
AS SOA COLLATERAL AGENT
20 E GREENWAY PLAZA, STE 700
HOUSTON, TX 77046

MERRILL LYNCH COMMODITIES, INC.
C/O STROOCK & STROOCK & LAVAN LLP
ATTN: NATALIE LIN
180 MAIDEN LN
NEW YORK, NY 10038

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATTN: ROBERT J. DEHNEY/ANDREW R. REMMING/P TO
1201 N MARKET ST, 16TH FL
P.O. BOX 1347
WILMINGTON, DE 19899-1347

NGL ENERGY PARTNERS, LP
6120 S YALE AVE, STE 805
TULSA, OK 74136

NGL ENERGY PARTNERS, LP
C/O GREENBERG TRAURIG LLP
ATTN: DENNIS MELORO
THE NEMOURS BUILDING
1007 N ORANGE ST, STE 1200
WILMINGTON, DE 19801

NGL ENERGY PARTNERS, LP
C/O GREENBERG TRAURIG LLP
ATTN: ISKENDER CATTO/RYAN WAGNER
METLIFE BUILDING
200 PARK AVE
NEW YORK, NY 10166

NORTON ROSE FULBRIGHT US LLP
ATTN: H. STEPHEN CASTRO/DAVID ROSENZWIG
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019

O'KELLY ERNST & JOYCE, LLC
ATTN: MICHAEL J. JOYCE
901 N MARKET ST, 10TH FL
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
DELAWARE DEPT OF JUSTICE
CARVEL STATE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DAVID L. BUCHBINDER
J. CALEB BOGGS FEDERAL BUILDING,
844 KING STREET, STE 2207
LOCKBOX 35
WILMINGTON, DE 19801

PEPPER HAMILON LLP
ATTN: EDWARD C. TOOLE
3000 TWO LOGAN SQ
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103

PEPPER HAMILTON LLP
ATTN: DAVID M. FOURNIER
1313 N MARKET ST, P.O. BOX 1709
HERCULES PLAZA, STE 5100
WILMINGTON, DE 19899-1709

POST & SCHELL, P.C
ATTN: BRIAN W. BISIGANI
1869 CHARTER LN, STE 102
P.O. BOX 10248
LANCASTER, PA 17605-0248

REED SMITH LLP
ATTN: KIRSTEN S. POLYANSKY
811 MAIN ST, STE 1700
HOUSTON, TX 77002-6110

REED SMITH, LLP
ATTN: KURT GWYNNE/JASON ANGELO
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

RICHARDS, LAYTON & FINGER, P.A
ATTN: MARK COLLINS/DANIEL DEFRANCHESCHI
ATTN: ZACHARY SHAPIRO/BRENDAN SCHLAUCH
ONE RODNEY SQUARE
920 N KING ST
WILMINGTON, DE 19801

SMITH, KATZENSTEIN & JENKINS LLP
ATTN: KATHLEEN M. MILLER
1000 W ST , STE 1501
P.O. BOX 410
WILMINGTON, DE 19899

STATE OF DELAWARE
DIVISION OF REVENUE
820 N FRENCH ST, 8TH FL
WILMINGTON, DE 19801-0820

STEVENS & LEE, P.C.
ATTN: JOSEPH H. HUSTON
919 N MARKET ST, STE 1300
WILMINGTON, DE 19801

STEVENS & LEE, P.C.
ATTN: ROBERT LAPOWSKY
620 FREEDOM BUSINESS CENTER, STE 200
KING OF PRUSSIA, PA 19406

SUNOCO LOGISTICS PARTNERS OPERATIONS LP
C/O ENERGY TRANSFER PARTNERS, LP
ATTN: CHIEF FINANCIAL OFFICER
8111 WESTCHESTER DR
DALLAS, TX 75225

SUNOCO LOGISTICS PARTNERS OPERATIONS LP
C/O ENERGY TRANSFER PARTNERS, LP
ATTN: GENERAL COUNSEL
1300 MAIN ST
HOUSTON, TX 77002

SUNOCO PARTNERS MARKETING & TERMINAL LP
ATTN: JOSEPH COLELLA, SENIOR VP
3801 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PARTNERS MARKETING & TERMINAL LP
C/O VINSON & ELKINS LLP
ATTN: KAREN SMITH
666 5TH AVE, 6TH FL
NEW YORK, NY 10103

THOMPSON COBURN LLP
ATTN: FRANCIS X BUCKLEY
55 E MONROE ST, 37TH FL
CHICAGO, IL 60603

UNITED STEELWORKERS
ATTN: DAVID JURY/ANTHONY RESNICK
60 BLVD OF THE ALLIES, RM 807
PITTSBURGH, PA 15222

WEIL, GOTHSAL & MANGES, LLP
ATTN: R SHOROCK/ D GRIFFITHS/ B PODZIUS
767 FIFTH AVE
NEW YORK, NY 10153

WHITEFORD TAYLOR & PRESTON, LLP
ATTN: CHIRSTOPHER A. JONES
3190 FAIRVIEW PARK DR, STE 800
FALLS CHURCH, VA 22042

WHITEFORD TAYLOR & PRESTON, LLP
ATTN: RICHARD W. RILEY
THE RENAISSANCE CENTRE
405 N KING ST, STE 500
WILMINGTON, DE 19801

WOMBLE BOND DICKINSON (US) LLP
ATTN: MATTHEW WARD/ MORGAN PATTERSON
1313 N MARKET ST, STE 1200
WILMINGTON, DE 19801

Parties Served: 73

## EXHIBIT F

ANNAMARIA BERGER
ADDRESS REDACTED

BORIS BOROVIKOV
ADDRESS REDACTED

BRIAN REES
ADDRESS REDACTED

COLONIAL PIPELINE COMPANY
C/O JULIE ANGELINI - MANAGING ATTORNEY, LIT
1185 SANCTUARY PKWY, STE 100
ALPHARETTA, GA 30009-4738

CORTLAND CAPITAL MARKET SERVICES LLC
ATTN: MATTHEW TRYBULA
225 W WASHINGTON ST, 9TH FL
CHICAGO, IL 60606

CORTLAND CAPITAL MARKET SERVICES LLC
C/O NORTON ROSE FULBRIGHT US LLP
ATTN: STEPHEN CASTRO / DAVID ROSENZWEIG
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019

CYPRESS - FAIRBANKS ISD
10494 JONES RD, RM 106
HOUSTON, TX 77065

CYPRESS - FAIRBANKS ISD
C/O LINEBARGER COGGAN BLAIR & SAMPSON, LLP
ATTN: JOHN P. DILLMAN
P.O. BOX 3064
HOUSTON, TX 77253

CYPRESS - FAIRBANKS ISD
C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: JOHN P. DILLMAN
P.O. BOX 3064
HOUSTON, TX 77253

DANIEL BLOEMKER
ADDRESS REDACTED

DARRYL W JENKINS
ADDRESS REDACTED

DAVID FLYNN
ADDRESS REDACTED

ERIC O'TOOLE
ADDRESS REDACTED

HARRIS COUNTY, ET AL
C/O LINEBARGER COGGAN BLAIR & SAMPSON, LLP
ATTN: JOHN P. DILLMAN
P.O. BOX 3064
HOUSTON, TX 77253

HARRIS COUNTY, ET AL
C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: JOHN P. DILLMAN
P.O. BOX 3064
HOUSTON, TX 77253

HARRIS COUNTY, ET AL
P.O. BOX 3547
HOUSTON, TX 77253-3547

JEFFREY L LAWRENCE
ADDRESS REDACTED

KAY TOON
5681 HAMPSHIRE LN
YPSILANTI, MI 48197

MATRIX NAC/MATRIX LOCKBOX
P.O. BOX 971819
DALLAS, TX 75397-1819

MATRIX NORTH AMERICAN CONSTRUCTION, INC.
ATTN: SHANA MCMAHON NELLING
1510 CHESTER PIKE, STE 500
EDDYSTONE, PA 19022

MATRIX NORTH AMERICAN CONSTRUCTION, INC.
C/O DORSEY & WHITNEY (DELAWARE) LLP
ATTN: ERIC L SCHNABEL & ALESSANDRA GLORIOS
300 DELAWARE AVE, STE 1010
WILMINGTON, DE 19801

MICHAEL T MULLEN
ADDRESS REDACTED

NATHAN RUTKOWSKI AND MARTIN HARPER
ON BEHALF OF A CLASS OF WARN ACT CLAIMANTS
C/O CHIMICLES SCHWARTZ KRINER & DONALDSON-S
ATTN: BENJAMIN F JOHNS
361 W LANCASTER AVE
HAVERFORD, PA 19041

NGL ENERGY PARTNERS LP
C/O GREENBERG TRAURIG LLP
ATTN: ISKENDER H. CATTO
METLIFE BUILDING
200 PARK AVE
NEW YORK, NY 10166

NOOTER CONSTRUCTION COMPANY
6 NESHAMINY INTERPLEX, STE 300
TREVOSE, PA 19053

NOOTER CONSTRUCTION COMPANY
GEORGE PARSONS
SIX NESHAMINY INTERPLEX, SUITE 300
TREVOSE, PA 19053

OLUKOREDE EFUNNUGA
ADDRESS REDACTED

RICHARD FRANCIS
ADDRESS REDACTED

SUNOCO LOGISTICS PTNRS OPERATIONS LP
C/O ENERGY TRANSFER PARTNERS, LP
ATTN: CFO
8111 WESTCHESTER DR
DALLAS, TX 75225

TIFFANY FRICK
ADDRESS REDACTED

UNITED ELECTRIC SUPPLY, INC.
ATTN: ERNIE LUPOLI, CREDIT MANAGER
10 BELLECOR DR
NEW CASTLE, DE 19720

UNITED STEELWORKERS
C/O LEGAL DEPT.
ATTN: ANTHONY PAUL RESNICK
60 BLVD OF THE ALLIES, STE 807
PITTSBURGH, PA 15222

WATER REVENUE BUREAU
ATTN: PAMELA THURMOND, TAX & REVENUE UNIT
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

WAYNE DARROW
ADDRESS REDACTED

WILLIAM TOMPKINS
ADDRESS REDACTED

Parties Served: 35

**EXHIBIT G**

**PES Holdings, LLC, et al., - U.S. Mail**

INDIVIDUALS (PES MGMT)
1735 MARKET ST
PHILADELPHIA, PA 19103

NORTH YARD LOGISTICS, L.P.
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

PES EQUITY, LLC
C/O ENERGY TRANSFER PARTNERS, LP
ATTN: GENERAL COUNSEL OR LEGAL DEPT
8111 WESTCHESTER DR
DALLAS, TX 75225

PHILADELPHIA ENERGY SOLUTIONS
REFINING AND MARKETING LLC
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

Parties Served: 4

## **EXHIBIT H**

12TH POLICE DISTRICT ADVISORY
6448 WOODLAND AVE
PHILADELPHIA, PA 19142

1492 SOCIETY
1526 WOLF ST
PHILADLEPHIA, PA 19145-4441

3E COMPANY
3207 GREY HAWK CT STE 200
CARLSBAD, CA 92010

3M
P.O. BOX 844190
DALLAS, TX 75284-4190

A C SCHULTES INC
664 S EVERGREEN AVE
WOODBURY HEIGHTS, NJ 08097

A DUIE PYLE INC
P.O. BOX 564
WEST CHESTER, PA 19381

A SMART COLLABORATION, LLC
ATTN: PETER WINSLOW
7034 MARION LN
PHILADELPHIA, PA 19119-3443

A&B STAINLESS VALVE INC
ATTN: DAWN PURSELL
P.O. BOX 325
520 ROUTE 513
CALIFON, NJ 07830

A. POMERANTZ & CO.
P.O. BOX 822446
PHILADELPHIA, PA 19182-2446

A.E. BRUGGEMANN & CO.
187 DANBURY RD, STE 3E
WILTON, CT 06897

A.L.N. RENTAL
505 NUTT RD
PHOENIXVILLE, PA 19460

A.P. CONSTRUCTION, INC
915 S BLACK HORSE PIKE
BLACKWOOD, NJ 08012

AARON JOHNSON
ADDRESS REDACTED

ABB INC
305 GREGSON DR
CARY, NC 27511

ABB INC
P.O. BOX 88868
CHICAGO, IL 60695

ABBY DELSERONE
272 IVEN AVE, APT 272-3A
ST. DAVID'S, PA 19087

ABDUL A BAMGBOSE
ADDRESS REDACTED

ABERNATHY MACGREGOR
277 PARK AVE 39TH FL
NEW YORK, NY 10172

ABIGAIL B REYNOLDS
ADDRESS REDACTED

ABIGAIL R DEVANEY
ADDRESS REDACTED

ABNER BERMUDEZ
ADDRESS REDACTED

ABRAHAM KAPLAN
333 SUNSET AVE, APT 508
PALM BEACH, FL 33480

AC LORDI
101 LINDENWOOD DR, STE 125
MALVERN, PA 19355

AC&T
11535 HOPEWELL RD
P.O. BOX 4217
HAGERSTOWN, MD 21741

ACONDA LP
1300 FM 646 EAST
DICKINSON, TX 77539

ACCREDITED ENVIRONMENTAL
28 N PENNELL RD
MEDIA, PA 19063

ACE
436 WALNUT ST
P.O. BOX 1000
PHILADELPHIA, PA 19106-3703

ACE AMERICAN INSURANCE COMPANY
5505 N CUMBERLAND AVE, STE 301
CHICAGO, IL 10123

ACE AMERICAN INSURANCE COMPANY INC
436 WALNUT ST
P.O. BOX 1000
PHILADELPHIA, PA 19106-3703

ACE PROPERTY & CASUALTY COMPANY, INC
436 WALNUT ST
P.O. BOX 1000
PHILADELPHIA, PA 19106-3703

ACOPAIN TECHNICAL COMPANY
P.O. BOX 638
EASTON, PA 18044

ACT COMMODITIES INC
44 MONTGOMERY ST, STE 4020
SAN FRANCISCO, CA 94104

ACTION MACHINERY COMPANY, INC
2320 HIGHLAND AVE
BETHLEHEM, PA 18020

ACTIVITY EXCELLENCE S.A
8VO PISO CALLE BEATRIZ M DE CABAL, STE 8
PANAMA, 12345
NETHERLANDS

ACUTECH CONSULTING GROUP
1919 GALLOWS RD
VIENNA, VA 22182

ADAM J GILLAN
ADDRESS REDACTED

ADAM N VARSALONE
ADDRESS REDACTED

ADLER TANK RENTALS LLC
200 PRINGLE AVE, STE 250
WALNUT CREEK, CA 94596

ADVANCE SCALE COMPANY INC
2400 EGGHARBOR RD
LINDENWOLD, NJ 08021

ADVANCED FLUID SYSTEMS, INC
P.O. BOX 360
ROYERSFORD, PA 19468-0360

ADVANCED IMAGING SYSTEMS
840 GOOD HOPE TRAIL
MONROE, GA 30656

ADVANCED SPECIALTY CONTRACTORS
P.O. BOX 64291
BALTIMORE, MD 21264-4291

ADVANCED SPECIALTY GAS
241 LACKLAND DR
MIDDLESEX, NJ 08846

ADVANCED WASTE SERVICES
1126 S 70TH ST, STE N4088
WEST ALLIS, WI 53214

ADVANSIX
300 KIMALL DR
PARSIPANNY, NJ 07054

ADVANTAGE ENGINEERS LLC
435 INDEPENDENCE AVE
MECHANICSBURG, PA 17055

ADVISIAN
C/O JPMORGAN CHASE BANK
P.O. BOX 915113
DALLAS, TX 75373-5113

AECOM TECHNICAL SERVICES, INC
625 W RIDGE PIKE, STE E-100
CONSHOHOCKEN, PA 19428

AEGEAN BUNKERING (USA)
299 PARK AVE
NEW YORK, NY 10171

AEGIS ENERGY ADVISORS CORPORATION
708 3RD AVE, 6TH FL
NEW YORK, NY 10017

AEROFIN
4621 MURRAY PL
LYNCHBURG, VA 24506-6242

AERZEN USA CORPORATION
108 INDEPENDENCE WAY
COATESVILLE, PA 19320

AET INC. LIMITED
28 N PENNELL RD
MEDIA, PA 19063

AETNA
P.O. BOX 804735
CHICAGO, IL 60680

AETNA
P.O. BOX 88863
CHICAGO, IL 60695

AFCO
220 W 2ND ST
WINSTON SALEM, NC 27101-4019

AFCO CREDIT CORPORATION
4501 COLLEGE BLVD, STE 320
LEAWOOD, KS 66211

AFIMAC
15830 FOLTZ PKWY
STRONGSVILLE, OH 44149

AFRICAN AMERICAN CHAMBER OF
1617 JOHN F KENNEDY BLVD STE
PHILADELPHIA, PA 19103

AFTER SCHOOL ALL STARS PHILADELPHIA
1501 CHERRY ST
PHILADELPHIA, PA 19102

AHOLD USA
ATTN: KENNETH KEHRES
1149 HARRISBURG PIKE
CARLISLE, PA 17013

AIM MECHANICAL SERVICES, LLC
10 INDUSTRIAL HWY, MS-49
LESTER, PA 19029

AIM OF THE STARS
1200 RIVER RD
CONSHOHOCKEN, PA 19428

AIME C KOHIRIME
ADDRESS REDACTED

AIR DIMENSIONS INC.
1371 W NEWPORT CENTER, STE 101
DEERFIELD BEACH, FL 33442

AIRGAS, USA LLC
259 N RADNOR-CHESTER RD
RADNOR, PA 19087

AIRLINE HYDRAULICS CORP
P.O. BOX 782275
PHILADELPHIA, PA 19178-2275

AJAY S RAMESH
ADDRESS REDACTED

AKERMAN LLP
420 S ORANGE AVE
ORLANDO, FL 32801-4904

AKERMAN LLP
ATTN: YELENA ARCHIYAN
2001 ROSS AVENUE, STE 2550
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD
1333 NEW HAMPHSIRE AVE
WASHINGTON, DC 20036-1564

AL DEPT OF ENV MGMT
P.O. BOX 301463
MONTGOMERY, AL 36130-1463

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 327540
MONTGOMERY, AL 36132-7540

ALAMON TELCO, INC
315 W IDAHO
KALISPELL, MT 59901

ALAMON UTILITY POLE INSPECTION
315 W IDAHO
KALISPELL, MT 59901

ALBEMARLE CORPORATION
451 FLORIDA ST
BATON ROUGE, LA 70801

ALBERT B ELEY
ADDRESS REDACTED

ALBERT G FELIX, JR
ADDRESS REDACTED

ALBERT J BROWN
ADDRESS REDACTED

ALBERT J PROSCENO
ADDRESS REDACTED

ALBERT T GEORGE
ADDRESS REDACTED

ALED CO INC
1810 E RACE ST
ALLENTOWN, PA 18109

ALEX G CREAGER
ADDRESS REDACTED

ALEXANDER E CLOWES
ADDRESS REDACTED

ALEXANDER F LEWANDOWSKI
ADDRESS REDACTED

ALEXANDER J PETROSKE
ADDRESS REDACTED

ALEXANDRA K LEONARD
ADDRESS REDACTED

ALEXANDRA N THOMPSON
ADDRESS REDACTED

ALEXANDRA THOMPSON
1105 PARK AVE, APT 6A
NEW YORK, NY 10128-1200

ALEXIS A HOGLEN
ADDRESS REDACTED

ALFONSE J BROOKS
ADDRESS REDACTED

ALFRED L GOINS
ADDRESS REDACTED

ALINA H VO
ADDRESS REDACTED

ALKO DISTRIBUTORS, INC
1075 DELSEA DR
WESTVILLE, NJ 08093

ALL4
2393 KIMBERTON RD
P.O. BOX 299
KIMBERTON, PA 19442

ALLAINCE FABRICATING LTD
763 CHESTER ST
SARNIA, ON N7S 5N2
CANADA

ALLAN D'ANGELO
ADDRESS REDACTED

ALLAN T GRESHAM
ADDRESS REDACTED

ALLEN & OVERY LLP
1101 NEW YORK AVE NW
WASHINGTON, DC 20005

ALLEN F CUNNINGHAM
ADDRESS REDACTED

ALLEN F LEHMAN
ADDRESS REDACTED

ALLENTECH, INC
6350 HEDGEWOOD DR
ALLENTOWN, PA 18106-9257

ALLIANCE SOURCE TESTING LLC
214 CENTRAL CIR SW
DECATUR, AL 35603

ALLIED ELECTRONICS INC
P.O. BOX 2325
FORT WORTH, TX 76113-2325

ALLIED UNIVERSAL
ATTN: DELMAR LAURY
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

ALLIED UNIVERSAL
ATTN: DELMAR LAURY, PRES MID ATLANTIC RGN
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

ALLIEDBARTON SECURITY SERVICES, LLC
1760 MARKET ST 14TH FL
PHILADELPHIA, PA 19103

ALLMARK DOOR COMPANY LLC
5 CROZERVILLE RD
ASTON, PA 19014

ALL-STATE CAREER
501 SEMINOLE ST
LESTER, PA 19029

ALLSTATE POWER VAC INC
928 E HAZELWOOD AVE
RAHWAY, NJ 07065

ALLSTATE POWER VAC INC
ATTN: DANIEL COON
928 E HAZELWOOD AVE
RAHWAY, NJ 07065

ALLSTATE POWER VAC INC
ATTN: DANIEL COON, VP & CFO
928 E HAZELWOOD AVE
RAHWAY, NJ 07065

ALLTRANSTEK, LLC
1101 W 31ST ST, STE 200
DOWNERS GROVE, IL 60515

ALMI SKY
3 KIFISOS AVE
EGALEO, 12242
GREECE

ALMI TANKERS SA
BROAD ST 80, STE 41
ATHENS, 12242
GREECE

ALPHA ASSOCIATES INC
14866 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ALPHAJOR U BARRIE
ADDRESS REDACTED

ALTITUDE FUEL INC
ATTN: MICHAEL HOPKOVITZ
1110 S AVE, STE S 75/76
STATEN ISLAND, NY 10314

ALTTIEA B JOHNSON
ADDRESS REDACTED

ALYSSA M TALLEY
ADDRESS REDACTED

AMARIS HERNANDEZ
ADDRESS REDACTED

AMBAR OIL SKIMMERS & ENVIRONMENTAL
1030 VICTORY DR
WESTWEGO, LA 70094

AMBER L FULLER
ADDRESS REDACTED

AMBER L. FULLER
3125 S EDENGLEN AVE
ONTARIO, CA 91761

AMEC FOSTER WHEELER USA CORP.
17325 PARK ROW
HOUSTON, TX 77084

AMERICAN CANCER SOCIETY
250 WILLIAMS ST NW
ATLANTA, GA 30303

AMERICAN ENVIRONMENTAL, LLC
P.O. BOX 175
FALL BRANCH, TN 37656

AMERICAN FINANCIAL
301 E 4TH ST
CINCINNATI, OH 45202

AMERICAN FUEL & PETROCHEMICAL
1800M ST N W, STE 900 NORTH TOWER
WASHINGTON, DC 20036

AMERICAN HEART ASSOCIATION
1617 JOHN F KENNEDY BLVD, STE 7
PHILADELPHIA, PA 19103

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE
DALLAS, TX 75231

AMERICAN INDUSTRIAL SUPPLY
351 SMITH ST
PERTH AMBOY, NJ 08861

AMERICAN MACHINE REPAIR
C/O AMERICAN MACHINE TOOL REPAIR & REBUILDING
ATTN: ALEXANDER KAROLY
12 MIDDLEBURY BLVD
RANDOLPH, NJ 07869

AMERICAN MACHINE TOOL REPAIR
12 MIDDLEBURY BLVD
RANDOLPH, NJ 07869

AMERICAN MAINTENANCE SYSTEMS
12407 MOPAC EXPWY N, STE 100-4
AUSTIN, TX 78758

AMERICAN MONEY MANAGEMENT CORP
ATTN: PATRICK BYRNE
301 E 4TH ST, 27TH FL
CINCINNATI, OH 45202

AMERICAN PETROLEUM INSTITUTE
P.O. BOX 1425
MERRIFIELD, VA 22116-1425

AMERICAN RAILCAR LEASING, LLC
P.O. BOX 952359
ST. LOUIS, MO 63195-2359

AMERICAN RED CROSS
11690 NW 105 ST
MIAMI, FL 33178

AMERICAN RED CROSS
2221 CHESTNUT ST
PHILADELPHIA, PA 19103

AMERICAN SWEDISH HISTORICAL MUSEUM
1900 PATTISON AVE
PHILADELPHIA, PA 19145

AMERICAN WIRE WORKS INC
P.O. BOX 12740
PHILADELPHIA, PA 19134

AMERIDRIVES INTERNATIONAL
1802 PITTSBURGH AVE
ERIE, PA 16502-1943

AMERIGREEN ENERGY INC
1862 CHARTER LN
LANCASTER, PA 17601

AMERIHEALTH
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

AMERISAFE CONSULTING & SAFETY
4000 HEMPFIELD PLZ BLVD, STE 9
GREENSBURG, PA 15601

AMETEK CANADA LP
ATTN: BETTY FANG
2876 SUNRIDGE WAY NE
CALGARY, ALBERTA T1Y 7H9
CANADA

AMETEK INC
150 FREEPORT RD
PITTSBURGH, PA 15238

AMETEK SOLIDSTATE CONTROLS
P.O. BOX 90313
CHICAGO, IL 60696-0313

AMETEK, PROCESS INSTRUMENTS
P.O. BOX 8500/S-8105
PHILADELPHIA, PA 19178-8105

AMIAD USA INC
120-J TALBERT RD
MOORESVILLE, NC 28117

AMILLY MARITIME CO. LTD
805 3RD ST
NEW YORK, NY 10022

AMISTCO SEPARATION PRODUCTS, INC
P.O. BOX 677205
DALLAS, TX 75267-7205

AMK GLASS
2880 INDUSTRIAL WAY
VINELAND, NJ 08360

AMK GLASS
ATTN: KRISTINE KOUSMINE
2880 INDUSTRIAL WAY
VINELAND, NJ 08360

AMLON RESOURCES GROUP LLC
10 E 40TH ST
NEW YORK, NY 10016

AMQUIP CRANE RENTAL, LLC
ATTN: ROBERT SCHILLER
1150 NORTHBROOK DR, STE 100
TREVOSE, PA 19053

AMSCOT STRUCTURAL PRODUCTS CORP.
241 E BLACKWELL ST
DOVER, NJ 07801

AMSPEC LLC
1249 S RIVER RD, STE 20
CRANBURY, NJ 08512

AMY TESTA
ADDRESS REDACTED

ANALYZER METRICS INC
7 TAYLOR CIR
WHITEMAN, MA 02382

ANCHOR CONSULTANTS LLC
P.O. BOX 647
CHADDS FORD, PA 19317

ANCHOR SALES ASSOCIATES INC
9HUMPHREYS DR
WARMINSTER, PA 18974

ANDERSON CONSTRUCTION SERVICES
6958 TORRESDALE AVE, STE 300
PHILADELPHIA, PA 19135

ANDERSON CONSTRUCTION SERVICES
ATTN: RICKE C. FOSTER
6958 TORRESDALE AVE, STE 300
PHILADELPHIA, PA 19135

ANDERSON WATER SYSTEMS INC
1295 CORMORANT RD
ANCASTER, ON L9G 4V5
CANADA

ANDRE N SCOTT
ADDRESS REDACTED

ANDREA M HUHN
ADDRESS REDACTED

ANDREW B DUFFY, INC
322 CROWN POINT RD
P.O. BOX 569
THOROFARE, NJ 08086

ANDREW D JACOBS
ADDRESS REDACTED

ANDREW F ZACHAR
ADDRESS REDACTED

ANDREW FIGUEROA
ADDRESS REDACTED

ANDREW G BUSCH, SR
ADDRESS REDACTED

ANDREW M MCCANN
ADDRESS REDACTED

ANDREW M MILLER
ADDRESS REDACTED

ANDREW M TALAROWSKI
ADDRESS REDACTED

ANDREW S KRESSLEY
ADDRESS REDACTED

ANDREW S LAYTON
ADDRESS REDACTED

ANDRIA L RAFFERTY
ADDRESS REDACTED

ANN GREEN COMMUNICATIONS
300 D ST
SOUTH CHARLSTON, WV 25303

ANNAMARIA BOYCE
ADDRESS REDACTED

ANNE E MINOR
ADDRESS REDACTED

ANTHONY CHARLES
ADDRESS REDACTED

ANTHONY J KARAS
ADDRESS REDACTED

ANTHONY J KUHAR
ADDRESS REDACTED

ANTHONY J LAGROTTA
ADDRESS REDACTED

ANTHONY J LAROCCA
ADDRESS REDACTED

ANTHONY J PHANDINH
ADDRESS REDACTED

ANTHONY J PIRATO
ADDRESS REDACTED

ANTHONY M KOZLOWSKI
ADDRESS REDACTED

ANTHONY M LAGRECA
ADDRESS REDACTED

ANTHONY N FORD
ADDRESS REDACTED

ANTHONY R FERRAZZANO
ADDRESS REDACTED

ANTHONY REPICE
ADDRESS REDACTED

ANTHONY T HALL
ADDRESS REDACTED

ANTHONY TORTORICE
ADDRESS REDACTED

ANTON PAAR USA INC
10215 TIMBER RIDGE DR
ASHLAND, VA 23005

ANVIL INTERNATIONAL INC
23522 NETWORK PL
CHICAGO, IL 60673-1235

AON PREMIUM FINANCE, LLC
200 E RANDOLPH ST
CHICAGO, IL 60601

AON PROPERTY RISK CONSULTING, INC
25032 NETWORK PL
CHICAGO, IL 60673-1032

AON RISK SERVICES INC OF NY
55 E 52ND ST
NEW YORK, NY 10055

AON RISK SERVICES NORTHEAST
8044 MONTGOMERY RD, STE 405
CINCINNATI, OH 45236

AON RISK SERVICES NORTHEAST, INC
ATTN: WILLIAM CARSON
1600 SUMMER ST, 6TH FL
STAMFORD, CT 06905

AON RISK SERVICES SOUTHWEST, INC
5555 SAN FELIPE, STE 1500
HOUSTON, TX 77056

AON UK LIMITED
CRISIS MANAGEMENT
THE AON CENTRE
122 LEADENHILL ST, THE LEADEN BUILDING
LONDON, EC3V 4AN
UNITED KINGDOM

AOT ENERGY AMERICAS LLC
5847 SAN FELIPE ST, STE 2850
HOUSTON, TX 77057

APEX COMPANIES LLC
P.O. BOX 1443
BALTIMORE, MD 21203-4443

APEX OIL COMPANY, INC
8235 FORSYTH BLVD 4TH FL
ST. LOUIS, MO 63105-1623

API HEAT TRANSFER INC
8604 SOLUTIONS CENTER
CHICAGO, IL 60677-8003

APOLLO EXCELLENCE S.A.
34 BERMUDIANA RD
HAMILTON, HM11
BERMUDA

APOLLO LOGISTICS
935 RT 34, STE 3A
MATAWAN, NJ 07747

APPLIED CONTROLS INC
P.O. BOX 879
MALVERN, PA 19355-0918

APPLIED ENGINEERING SOLUTIONS, INC
P.O. BOX 26566
GREENVILLE, SC 29616

APPLIED INDUSTRIAL SOLUTIONS LLC
303 W LANCASTER AVE PMB 284
WAYNE, PA 19087

APPLIED MANUFACTURING TECHNOLOGIES
3200 WILCREST DR, STE 180
HOUSTON, TX 77042

APRI PHILADELPHIA CHAPTER
22 S 22ND ST 2ND FL
PHILADELPHIA, PA 19103

APRILLE R SAADA
ADDRESS REDACTED

ARAM K ASDOURIAN
ADDRESS REDACTED

ARC
1510 CHESTER PIKE, STE 120
EDDYSTONE, PA 19022

ARC TERMINALS HOLDINGS LLC
3000 RESEARCH FOREST DR
THE WOODLANDS, TX 77381

ARCH INSURANCE CO.
2345 GRAND BLVD, STE 900
KANSAS CITY, MO 64108

ARCH INSURANCE CO.
EXECUTIVE ASSURANCE UNDERWRITING
ONE LIBERTY PLAZA, 53RD FL
NEW YORK, NY 10006

ARCH INSURANCE COMPANY
ATTN: FRANCINE PETROSINO, LEGAL ASSISTANT
300 PLAZA THREE, 3RD FL
JERSEY CITY, NJ 07311

ARCH REINSURANCE LTD (BERMUDA)
WATERLOO HOUSE, 1ST FL
100 PITTS BAY RD
PEMBROKE HM08
BERMUDA

ARCH SPECIALTY INSURANCE COMPANY
ATTN: FRANCINE PETROSINO
300 PLAZA THREE, 3RD FL
JERSEY CITY, NJ 07311

ARCHBISHOP RYAN CHEERLEADING
11201 ACADEMY RD
PHILADELPHIA, PA 19154

ARCHER DANIELS MIDLAND COMPANY
ATTN: JUAN R. LUCIANO
4666 FARIES PKWY
DECATUR, IL 62526

ARDE H JOHNSON III
ADDRESS REDACTED

ARFA ENTERPRISES
4350 HADDONFIELD RD, STE 200
PENNSAUKEN, NJ 08109

ARGO RE LTD
90 PITTS BAY RD
PEMBROKE, HM08
BERMUDA

ARGO RE LTD
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE, HM08
BERMUDA

ARGO TURBOSERVE CORP
P.O. BOX 824623
PHILADELPHIA, PA 19182-4623

ARGO TURBOSERVE CORPORATION
681 5TH AVE FL 11
NEW YORK, NY 10022

ARGUS MEDIA INC
3040 POST OAK RD, STE 550
HOUSTON, TX 77056

ARI ENVIRONMENTAL INC
951 OLD RAND RD 106
WAUCONDA, IL 60084

ARI ENVIRONMENTAL INC
951 OLD RAND RD, STE 106
WAUCONDA, IL 60084

ARI LEASING, LLC
100 CLARK ST
ST. CHARLES, MO 63301

ARKEMA INC
P.O. BOX 841334
DALLAS, TX 75284-1334

ARLINDA MUCO
ADDRESS REDACTED

ARMM ASSOCIATES, INC
725 KENILWORTH AVE
CHERRY HILL, NJ 08002-2829

ARMSTRONG RELOCATION COMPANY LLC
20 E COMMONS BLVD
NEW CASTLE, DE 19720

ARNOLD M MILLER
ADDRESS REDACTED

AROBONE AND COMPANY INC
P.O. BOX 440
HATFIELD, PA 19440-0440

ARROW MIDSTREAM HOLDINGS
TWO BUSH CREEK BLVD, STE 200
KANSAS CITY, MO 64112

ARTICULATE GLOBAL, INC
244 5TH AVE, STE 2960
NEW YORK, NY 10001

ASCE STUDENT CHAPTER
220 HOLLISTER HALL
ITHACA, NY 14853

ASCEND CONSULTING, INC
937 PRICHARD LN
WEST CHESTER, PA 19382

ASHLEY M. PENNA
547 BARONNE ST, APT 508
NEW ORLEANS, LA 70113

ASPEN TECHNOLOGY INC
20 CROSBY DR
BEDFORD, MA 01730

ASPENTECH
200 WHEELER RD
BURLINGTON, MA 01803

ASSET PERFORMANCE NETWORKS LLC
3 BETHESDA METRO CENTER, STE 925
BETHESDA, MD 20814

ASSOCIATED ASPHALT MARKETING, LLC
P.O. BOX 12626
ROANOKE, VA 24027

ASTM INTERNATIONAL
100 BARR HARBOR DR P.O. BOX C700
WEST CONSHOHOCKEN, PA 19428-2959

ASTON YOUTH SOCCER ASSOCIATION
P.O. BOX 2067
ASTON, PA 19014

ASTORIA GENERATING COMPANY HOLDINGS
C/O US POWER GENERATING CO LLC
300 ATLANTIC AVE
STAMFORD, CT 06091

ASTRA OIL COMPANY LLC
301 MAIN ST, STE 201
HUNTINGTON BEACH, CA 92648

AT&T BUSINESS SERVICE
P.O. BOX 105068
ALTANTA, GA 30348-5068

ATLANTIC CRANE INC
ATTN JAMES P WINKELSPECHT
P.O. BOX 728
FOGELSVILLE, PA 18051

ATLANTIC CRANE INC
P.O. BOX 728
FOGELSVILLE, PA 18051-0728

ATLANTIC CRANE, INC
ATTN: JAMES P WINKELSPECHT
7562 PENN DR
FOGELSVILLE, PA 18051-0728

ATLANTIC HEAT TREAT
402 E FRONT ST
WILMINGTON, DE 19801-3956

ATLANTIC SUBSEA INC
P.O. BOX 714
BRIDGEPORT, NJ 08014-0714

ATLAS BRONZE
P.O. BOX 333
WASHINGTON CROSSING, PA 18977

ATLAS COMMODITY MARKETS, LLC
4203 MONTROSE BLVD, STE 650
HOUSTON, TX 77006

ATLAS COPCO
1 OAK RD
FAIRFIELD, NJ 07004

ATLAS COPCO RENTAL LLC
ATTN: DEPT 3243
P.O. BOX 123243
DALLAS, TX 75312

ATLAS COPCO RENTAL LLC
ATTN: RAY LOFGREN, PRES
2306 S BATTLEGROUND RD
LA PORTE, TX 77571

ATLAS INDUSTRIAL COATINGS CO
2111 BUTTONWOOD RD
BERWYN, PA 19312

ATLAS OIL
24501 ECORSE RD
TAYLOR, MI 48180-1641

ATR INC
6405 CYPRESSWOOD DR
SPRING, TX 77379-8066

ATTOLON PARTNERS, LLC
1617 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103

AUBURN VOLUNTEER FIRE COMPANY
76 MAIN ST
AUBURN, NJ 08085

AUSTIN J HANSON
ADDRESS REDACTED

AUSTIN J LUTZ
313 REED ST
PHILADELPHIA, PA 19147

AUTOMATED RESULTS COMPUTER
P.O. BOX 1630
BREVARD, NC 28712-1630

AVALON INTEGRATION
3 WERNER WAY, STE 200
LEBANON, NJ 08833

AWBURY INSURANCE LTD
90 PITTS BAY RD
WELLESLEY HOUSE
PEMBROKE, HM 08
BERMUDA

AWBURY TECHNICAL SOLUTIONS LLC
ATTN: YAAKOV FEINGOLD
60 ARCH ST, FL 2
GREENWICH, CT 06830

AWBURY TECHNICAL SOLUTIONS LLC
C/O SIMPSON THATCHER & BARTLETT LLP
ATTN: NICOLAS BAKER
425 LEXINGTON AVE
NEW YORK, NY 10017

AXA
1290 AVE OF THE AMERICAS
NEW YORK, NY 10104

AXA
60 STATE ST, STE 2225
BOSTON, MA 02109

AXENS NORTH AMERICA, INC
1800 ST JAMES PALCE, STE 500
HOUSTON, TX 77056

AXEON REFINING LLC
P.O. BOX 824893
PHILADELPHIA, PA 19182-4893

AXIS SURPLUS INSURANCE COMPANY
111 S  WACKER DR, STE 3500
CHICAGO, IL 60606

AXLOR CONSULTING LLC
ONE MIFFLIN PL, STE 400
CAMBRIDGE, MA 02138

AYODELE O OGUNSAMI
ADDRESS REDACTED

AZZ WSI LLC
2225 SKYLAND CT
NORCROSS, GA 30071

B BOULDEN COMPANY INC
1013 CONSHOHOCKEN RD, STE 308
CONSHOHOCKEN, PA 19428

B S & B SAFETY SYSTEMS
P.O. BOX 973042
DALLAS, TX 75397-3042

B.B. ENERGY TRADING LTD.
BB HOUSE
12-14 ANSDELL ST
LONDON, W8 5BN
UNITED KINGDOM

BABCOCK & WILCOX COMPANY
P.O. BOX 643957
PITTSBURGH, PA 15264-3957

BABCOCK & WILCOX COMPANY
P.O. BOX 643966
PITTSBURGH, PA 15264-3966

BACCHUS CAPITAL TRADING, LLC
15851 DALLAS PKWY, STE 650
ADDISON, TX 75001

BACCHUS CAPITAL TRADING,LLC
15851 N DALLAS PKWY STE
ADDISON, TX 75001

BAKEER S MUMIN
ADDRESS REDACTED

BAKER ENGINEERING & RISK CONSU
3330 OAKWELL CT, STE 100
SAN ANTONIO, TX 78218

BAKER HUGHES
ATTN: LORENZO SIMONELLI
P.O. BOX 301057
DALLAS, TX 75303-1057

BAKER KNAPP & TUBBS INC
130 S JUNIPER ST
PHILADELPHIA, PA 19107

BAKERCORP
ATTN: MICHAEL HENRICKS, CFO
7800 DALLAS PKWY, STE 500
PLANO, TX 75070

BAKKEN OIL EXPRESS
8301 E 21ST ST N, STE
WICHITA, KS 67206

BAKKEN OIL EXPRESS, LLC
8301 E 21ST ST N STE
WICHITA, KS 67206

BALLARD SPAHR ANDREWS &
1735 MARKET ST 51ST FL
PHILADELPHIA, PA 19103-7599

BALTIMORE GAS & ELECTRIC
SPRING GARDENS COMPLEX
1699 LEADENHALL ST
BALTIMORE, MD 21230-4855

BAMBECK SYSTEMS INC
1921 E CARNEGIE AVE
SANTA ANA, CA 92705

BANCROFT
1255 CALDWELL RD
CHERRY HILL, NJ 08034

BANK OF AMERICA MERRILL LYNCH
100 N TRYON ST
CHARLOTTE, NC 28255

BANK OF AMERICA MERRILL LYNCH
901 MAIN ST
DALLAS, TX 75202

BANK OF AMERICA, N.A.
150 N COLLEGE ST, NC1-028-17-06
CHARLOTTE, NC 28255

BANK OF AMERICA, N.A.
222 BROADWAY
NEW YORK, NY 10001

BANK OF AMERICA, N.A.
ATTN: MARK PORTER (SVP)
901 MAIN ST, 11TH FL
MAILCODE TX1-492-11-23
DALLAS, TX 75202

BANK OF AMERICA, N.A.
ONE BRYANT PARK, 21ST FL
NEW YORK, NY 10036

BANK OF AMERICA, N.A.
SCRANTON STANBY
TRADE OPERATIONS
1 FLEET WAY
SCRANTON, PA 18507

BARBARA A MCHUGH
ADDRESS REDACTED

BARCLAYS BANK PLC WHOLESALE
10 S COLONNADE, CANARY WHARF
LONDON, E14 4PU
UNITED KINGDOM

BARCLAYS BANK SWAPS & OPTIONS GROUP
200 PARK AVE
NEW YORK, NY 10166

BARCODES WEST LLC
2755 AIRPORT WAY S
SEATTLE, WA 98134

BARDIN HILL
477 MADISON AVE
NEW YORK, NY 10022

BARRY E DAVIS
ADDRESS REDACTED

BARRY T CARTER
ADDRESS REDACTED

BARRY T ROBINSON
ADDRESS REDACTED

BARTEC ORB
4724 S CHRISTIANA AVE
CHICAGO, IL 60632

BARTEC US CORPORATION
650 CENTURY PLZ DR, STE D-1
HOUSTON, TX 77073

BARTRAMS GARDEN
54TH ST & LINDBERG BLVD
PHILADELPHIA, PA 19143

BASF CORPORATION
P.O. BOX 360941
PITTSBURGH, PA 15251-6941

BAY TECHNICAL ASSOCIATES INC
515 W UWCHLAN AVE
DOWNINGTOWN, PA 19335-1756

BAYADA NURSES INC
P.O. BOX 536446
PITTSBURGH, PA 15253-5906

BAYCOMM INC
1016 TALON LN
WILMINGTON, DE 19807

BAYOU ENGINEERING COMPANY
10115 HWY 28 E
PINEVILLE, LA 71360

BAYTEK INTERNATIONAL, INC
401 N SHORELINE BLVD
CORPUS CHRISTI, TX 78401

BDO
1801 MARKET ST, STE 170
PHILADELPHIA, PA 19103

PES Holdings, LLC, et al., - U.S. Mail                                                    Served 12/17/2019

BEAED LP
3412 HWY 69 S
LUMBERTON, TX 77657

BEAZLEY INSURANCE COMPANY
30 BATTERSON PARK RD
FARMINGTON, CT 06032

BECHT ENGINEERING CO INC
P.O. BOX 300
LIBERTY CORNER, NJ 07938

BEDFORD REINFORCED PLASTICS, INC
1 CORPORATE DR, STE 106
BEDFORD, PA 15522

BELCHER ROOFING CORPORATION
111 COMMERCE DR
MONTGOMERYVILLE, PA 18936-9628

BELCHER ROOFING CORPORATION
ATTN: KEVIN BLECHER
111 COMMERCE DR
MONTGOMERYVILLE, PA 18936

BELCO TECHNOLOGIES CORP
14522 S OUTER 40 RD, STE 100
CHESTERFIELD, MO 63017

BELL OPHTHALMIC TECHNOLOGY
1214 ROUTE 130
WESTVILLE, NJ 08093

BELLAVISTA INVESTMENTS CORPORATION
80 BROAD ST, STE 1
MONROVIA, 99999
LIBERIA

BELMONT DOOR COMPANY
3553 W CHESTER PIKE 133
NEWTOWN SQUARE, PA 19073

BENJAMIN A TYSON
ADDRESS REDACTED

BENJAMIN DUNMIRE
4 FARRINGTON SQUARE BOX 4820
BETHLEHEM, PA 18015

BENJAMIN J KULIS
ADDRESS REDACTED

BENJAMIN PIERCE
250 N COLUMBUS BLVD, APT 1003
PHILADELPHIA, PA 19106

BENJAMIN R FOTI
ADDRESS REDACTED

BENJAMIN R PIERCE
ADDRESS REDACTED

BENNETT JONES LLP
855 2ND ST SW
CALGARY, AB T2P 4K7
CANADA

BENTLY NEVADA CORPORATION
42058 FILE
LOS ANGELES, CA 90074

BERKSHIRE HATHAWAY
1314 DOUGLAS ST, STE 1400
OMAHA, NE 68102-1944

BERNARD BOOKER
ADDRESS REDACTED

BERNARD COMPANY
64 SYLVAN CT
P.O. BOX 229
MILFORD, CT 06460

BEST PUMP WORKS
6461 REYNOLDS RD
P.O. BOX 7095
TYLER, TX 75711

BETE FOG NOZZLE, INC
50 GREENFIELD ST
GREENFIELD, MA 01301

BETH PAVLOCK
ADDRESS REDACTED

BETHANNE H TARUM
ADDRESS REDACTED

BEVERIDGE & DIAMOND P C
1350 I ST NW, STE 700
WASHINGTON, DC 20005-3311

BEVERLY HOWARD
ADDRESS REDACTED

BEVERLY T COLLINS II
ADDRESS REDACTED

BHA ALTIAR, LLC
11501 OUTLOOK ST, STE 100
OVERLAND PARK, KS 66211

BILL MOPPERT
ADDRESS REDACTED

BLAC INC
195 W SPANGLER
ELMHURST, IL 60126

BLACKWOOD KIWANIS LITTLE LEAGUE
P.O. BOX 525
BLACKWOOD, NJ 08012

BLAISE A CONA
ADDRESS REDACTED

BLANK ROME LLP
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103-6998

BLANKIN EQUIPMENT CORPORATION
7400 COCA COLA DR
HANOVER, MD 21078

BLOOMBERG L P
731 LEXINGTON AVE
NEW YORK, NY 10022-1240

BLUE CLOUD NAVIGATION S.A.
ATHINAS AVE 16, STE 41
ATHENS, 16671
GREECE

BLUE FIN TANKER INC
20 GLOVER AVE
NORWALK, CT 06850

BNA
P.O. BOX 17009
BALTIMORE, MD 21297-1009

BNSF RAILWAY COMPANY
920 SE QUINCY, 9TH FL
TOPEKA, KS 66612-1116

BNSF RAILWAY COMPANY
ATTN: JULIE PIGGOT
920 SE QUINCY, 9TH FL
TOPEKA, KS 66612-1116

BOARDVANTAGE, INC
4300 BOHANNON DR, STE 110
MENLO PARK, CA 94025

BOLDROCCHI SRL
TRENTO E TRIESTE 93
BIASSONO, 20853
ITALY

BOLT-SPEC LLC.
472 CARSON DR
BEAR, DE 19701

BOLTTECH MANNINGS INC
P.O. BOX 785907
PHILADELPHIA, PA 19178-5907

BOMBAS GOULDS DE MEXICO
LOTE 4 MANZANA 9 CD INDUSTRIA 43800
TIZAYUCA, 99999
MEXICO

BORIS BOROVIKOV
ADDRESS REDACTED

BORTEK INDUSTRIES INC
4713 OLD GETTYSBURG RD
MECHANICSBURG, PA 17055

BOSAM CHEUNG
ADDRESS REDACTED

BOUCHARD TRANSPORTATION CO, INC
58 S SERVICE RD, STE 150
MELVILLE, NY 11747

BOYAR & MILLER P.C.
2925 RICHMOND AVE 14TH FL
HOUSTON, TX 77098

BOYS & GIRLS CLUB OF PHILADELPHIA
1518 WALNUT ST, STE 712
PHILADELPHIA, PA 19102

BP ENERGY COMPANY
201 HELIOS WAY
HOUSTON, TX 77079

BP NORTH AMERICA PETROLEUM
STE 900 30 S WACKER DR
CHICAGO, IL 60606

BP OIL COMPANY
30 S WACKER DR
CHICAGO, IL 60606

BP OIL SUPPLY
30 S WACKER DR, STE 900
CHICAGO, IL 60606

BP PRODUCTS NORTH AMERICA
501 W LAKE PARK BLVD
HOUSTON, TX 77079

BP SHIPPING LTD
CHERTSEY RD
SUNBURY-ON-THAMES, TW16 7LN
UNITED KINGDOM

BP WEST COAST PRODUCTS LLC
30 S WACKER DR, STE 900
CHICAGO, IL 60606

BRABHAM OIL COMPANY, INC
525 MIDWAY ST
P.O. BOX 330
BAMBERG, SC 29003

BRADFORD TAKACS
ADDRESS REDACTED

BRADLEY M GALANTE
ADDRESS REDACTED

BRADLEY R HARDWICK
ADDRESS REDACTED

BRADLEY-MORRIS, LLC
1825 BARRETT LAKES BLVD, STE 30
KENNESAW, GA 30144

BRAND ENERGY SERVICES LLC
ATTN: STEVE SMITH
740 VETERANS DR
SWEDESBORO, NJ 08085

BRAND INSULATION SERVICES
ATTN: BILL HAYES
32 IRON SIDE CT
WILLINGBORO, NJ 08046

BRANDENBURG INDUSTRIAL SUPPLY CO.
2217 SPILLMAN DR
BETHLEHEM, PA 18015

BRANDI L DARROW
ADDRESS REDACTED

BRANDON E JOHNSON
ADDRESS REDACTED

BRANDON R DIGGS
ADDRESS REDACTED

BRANDON R PETERS
ADDRESS REDACTED

BRANDSAFWAY SERVICES, LLC
10 INDUSTRIALHIGHWAY MS 24, STE 2
LESTER, PA 19113

BRASK INC
2300 LOUIS ALLEMAN PKWY
SULPHUR, LA 70663

BRASKEM
1735 MARKET ST
PHILADELPHIA, PA 19103

BRAVO GROUP, INC
20 N MARKET SQ
HARRISBURG, PA 17101

BRAVO GROUP, INC
20 N MARKET SQUARE, STE 800
HARRISBURG, PA 17101

BREGMAN PARTNERS, INC
239 CENTRAL PARK W 7C
NEW YORK, NY 10024

BRENDAN P BARRY
ADDRESS REDACTED

BRENNTAG NORTHEAST INC
ATTN: MARKUS KLAHN
81 W HULLER LN
READING, PA 19605

BRENNTAG NORTHEAST INC
P.O. BOX 62111
BALTIMORE, MD 21264

BRENT E HALENDA
ADDRESS REDACTED

BRET W TANTORNO
ADDRESS REDACTED

BRIAN A GASKILL
ADDRESS REDACTED

BRIAN BARROWCLIFF
ADDRESS REDACTED

BRIAN E BRASTETER
ADDRESS REDACTED

BRIAN E DUNLAP
ADDRESS REDACTED

BRIAN E HOPPE
ADDRESS REDACTED

BRIAN E WOODLING
ADDRESS REDACTED

BRIAN J CUNNINGHAM
ADDRESS REDACTED

BRIAN J KELSO
ADDRESS REDACTED

BRIAN J MCCAFFREY
ADDRESS REDACTED

BRIAN J RUSTARK
ADDRESS REDACTED

BRIAN J WALKER
ADDRESS REDACTED

BRIAN K KILBORN
ADDRESS REDACTED

BRIAN M BAIR
ADDRESS REDACTED

BRIAN S MOSHER
ADDRESS REDACTED

BRIAN SQUILLA
ADDRESS REDACTED

BRIAN T DRAGER JR
ADDRESS REDACTED

BROLIK PRODUCTIONS
990 SPRING GARDEN ST, STE 301
PHILADELPHIA, PA 19123

BROOKS INSTRUMENTS LLC
75 REMITTANCE DR, STE 1663
CHICAGO, IL 60675-1663

BROWN CAMPBELL COMPANY
11800 INVESTMENTS DR
SHELBY TOWNSHIP, MI 48315

BROWN TRANSMISSION & BEARING
P.O. BOX 1117
LANCASTER, PA 17605

BRT, INC
813 N OCTORARA TRAIL
PARKESBURG, PA 19365

BRUCE E ARTHURS
ADDRESS REDACTED

BRUCE E JONES
ADDRESS REDACTED

BRUCE THOMPSON
ADDRESS REDACTED

BRUCE WILLIAMS
ADDRESS REDACTED

BRUGGER CONSULTING, LLC
910 OLDMANS CREEK RD
WOOLWICH TOWNSHIP, NJ 08085

BRYAN P DEHART
ADDRESS REDACTED

BRYN MAWR HOSPITAL
130 S BRYN MAWR AVE
BRYN MAWR, PA 19010

BRYN MAWR HOSPITAL PATIENT
P.O. BOX 784950
PHILADELPHIA, PA 19178

BRYN MAWR MEDICAL SPECIALISTS
825 OLD LANCASTER RD, STE 320
BRYN MAWR, PA 19010

BTO COMMODITIES LP
1735 MARKET ST
PHILADELPHIA, PA 19103

BUCHANAN INGERSOLL & ROONEY PC
ONE OXFORD CTR
PITTSBURGH, PA 15219-1410

BUCHI CORPORATION
19 LUKENS DR, STE 400
NEW CASTLE, DE 19720

BUCKEYE ENERGY SERVICES LLC
ONE GREENWAY PLAZA, STE 600
HOUSTON, TX 77046

BUCKEYE ENERGY SERVICES LLC
ONE GREENWAY PLZ, STE 600
HOUSTON, TX 77046

BUCKEYE PIPE LINE COMPANY, L.P.
ATTN: GARY BOHNSACK
ONE GREENWAY PLZ, STE 600
HOUSTON, TX 77046

BUCKEYE PIPE LINE COMPANY, L.P.
ONE GREENWAY PLZ, STE 600
HOUSTON, TX 77046

BUCKEYE TERMINALS, LLC
1 GREENWAY PLZ, STE 600
HOUSTON, TX 77046

BULK CONNECTION
15 ALLEN ST
MYSTIC, CT 06355

BUREAU VERITAS HELLAS A.E.
ETOLIKOU 23, STE 41
PIRAEUS, 18545
GREECE

BUREAU VERITAS NORTH AMERICA, INC
P.O. BOX FILE 841566 P.O. BOX 841566
DALLAS, TX 75284

BURLINGTON ELECTRICAL TESTING
300 CEDAR AVE, STE 1
CROYDON, PA 19021

BURLINGTON SAFETY
7087 COMMERCE CIR, UNIT B
PLEASANTON, CA 94588

BURRIS LOGISTICS
501 SE 5TH ST
P.O. BOX 219
MILFORD, DE 19963

BUTTON OIL
REAR 116 S MAIN ST
MOUNTAIN TOP, PA 18707

BVA, INC
P.O. BOX 930301
WIXOM, MI 48393-0301

BWC TECHNOLOGIES INC
ATTN: CARLA G. SILVER
2057 KUNKLETOWN RD
SAYLORSBURG, PA 18353

BWC TECHNOLOGIES INC
ATTN: CARLA SILVER
2057 KUNKLETOWN RD
SAYLORSBURG, PA 18353

BWC TECHNOLOGIES INC
ATTN: CARLA SILVER
P.O. BOX 759
SAYLORSBURG, PA 18353

BWC TECHNOLOGIES INC
P.O. BOX 759
SAYLORSBURG, PA 18353-0759

C & C SUPPLY COMPANY
537 MANTUA AVE ROUTE 45, STE 100
WOODBURY, NJ 08096

C & C SUPPLY COMPANY
ATTN: CHERYL HOFFMAN CONIGLIO
537 MANTUA AVE, RTE. 45, STE 100
WOODBURY, NJ 08096

C & W METER SERVICE INC
60 PACIFIC DR, STE 200
QUAKERTOWN, PA 18951

C ERICKSON & SONS INC
2200 ARCH ST, STE 200
PHILADELPHIA, PA 19103

C HARRELL INC
75 GARRISON RD
ELMER, NJ 08310-2530

C M TOWERS INC
ATTN: DENNIS R MORAN, PRESIDENT & CEO
21 COMMERCE DR
CRANFORD, NJ 07016-3507

C THREE LOGISTICS LLC
22 GORGO LN
NEWFIELD, NJ 08344

C.F. FURR & COMPANY
4912 MONTFORD DR
WILMINGTON, DE 28409-5797

C.K. SEIDMAN APPLIANCES
INTERSTATE 95 AT HIGHLAND AVE
CHESTER, PA 19013

CABLE USA LLC
2584 S HORSESHOE DR
NAPLES, FL 34104

CADWALADER WICKERSHAM & TRAFT LLP
700 6TH ST NW
WASHINGTON, DC 20001

CAITLIN M REYES
ADDRESS REDACTED

CAL CHECK LLC
11600 BLACKHORSE RUN
RALEIGH, NC 27613

CALGON CARBON CORPORATION
3000 GSK DR
MOON TOWNSHIP, PA 15108

CALLIDUS TECHNOLOGIES INC
P.O. BOX 732211
DALLAS, TX 75373

CALVIN E BLACKSHEAR
ADDRESS REDACTED

CAMBRIDGESOFT CORP
P.O. BOX 673669
DETROIT, MI 48267-3669

CAMDEN COUNTY ANIMAL SHELTER
P.O. BOX 475
BLACKWOOD, NJ 08012

CAMERON
P.O. BOX 731413
DALLAS, TX 75373

CAMERON D HOYER
ADDRESS REDACTED

CAMERON INTERNATIONAL CORP
11231 CR 127
ODESSA, TX 79765

CANADIAN ENTERPRISE
900 6 AVE SW, STE 300
CALGARY, AB T2P 3K2
CANADA

CANADIAN PACIFIC RAILWAY COMPANY
CM-9527
ST PAUL, MN 55170-9527

CANVAS SOLUTIONS, INC
11911 FREEDOM DR, STE 850
RESTON, VA 20190

CAP LOGISTICS
P.O. BOX 5608
DENVER, CO 80217

CAPE MAY RAILCAR STORAGE
1 MILL RD
TUCKAHOE, NJ 8250

CAPE SOFTWARE INC
25211 GROGANS MILL RD, STE 313
THE WOODLANDS, TX 77380

CAPFINANCIAL PARTNERS LLC
4208 SIX FORKS RD, STE 1700
RALEIGH, NC 27609

CAPGEMINI
MANASSAS DATA CTR
9501 HORNBAKER RD
MANASSAS, VA 20109

CAPGEMINI AMERICA, INC
12663 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CAPGEMINI AMERICA, INC
ATTN: JOHN MULLEN
12663 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CAPGEMINI AMERICA, INC
ATTN: JOHN MULLEN, HEAD
RE: N AMERICAN MARKETS
12663 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CAPGEMINI TECHNOLOGIES LLC
COLLECTION CENTER DR
P.O. BOX 12701
CHICAGO, IL 60693

CAPGEMINI U S LLC
P.O. BOX 98836
CHICAGO, IL 60693

CAPITAL MANAGEMENT ENTERPRISES
1111 W DEKALB PIKE
WAYNE, PA 19087

CAPITOL TAX PARTNERS LLP
101 CONSTITUTION AVE NW, STE 675E
WASHINGTON, DC 20001

CAPP INC
P.O. BOX 127
CLIFTONHEIGHTS, PA 19018-0127

CAPSTONE TECHNOLOGY CORPORATION
14300 SE 1ST ST, STE 200
VANCOUVER, WA 98684

CAR-BER TESTING OHIO INC
2904 MOMENTUM PL
CHICAGO, IL 60689-5329

CARBOLINE COMPANY
2150 SCHUETZ RD
ST. LOUIS, MO 63146

CARBON SOLUTIONS GROUP, LLC
1130 W MONROE, 3RD FL
CHICAGO, IL 60607

CARDIOLOGY CONSULTANTS OF PHILA
207 N BROAD ST, 3RD FL
PHILADELPHIA, PA 19107

CARDIOVASCULAR GROUP LLC
1 BARTOL AVE, STE 10
RIDLEY PARK, PA 19078

CARGILL CORN MILLING
P.O. BOX 5662
MINNEAPOLIS, MN 55440-5762

CARGO QUALITY SERVICES
3 WARNERS MILL
ESSEX, CM7 3GB
UNITED KINGDOM

CARGO TRAILER SALES, INC
801 W 8TH ST
LANSDALE, PA 19446

CARINE TABET
8 MARLEY CT
NORTH HILLS, NY 11507

CARL A EDWARDS
ADDRESS REDACTED

CARL A VENETZ
ADDRESS REDACTED

CARL B LATORE
ADDRESS REDACTED

CARL W HOLDERER
ADDRESS REDACTED

CARL WINGARD INC
362 N MANOR RD
ELVERSON, PA 19520

CARLA'S LAUNDRY & DRY CLEANING
315 LOWELL AVE
MT. EPHRAIM, NJ 08059

CARLOS F GUARDA
ADDRESS REDACTED

CARLYLE INVESTMENT MGMT LLC
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2505

CARLYLE PES, LLC
1001 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2505

CARLYLE PES, LLC
C/O THE CARLYLE GROUP
ATTN: GENERAL COUNSEL OR LEGAL DEPT
520 MADISON AVE
NEW YORK, NY 10022

CARMEN N DINARDIS III
ADDRESS REDACTED

CARNEGIE STRATEGIC DESIGN
4955 STEUBENVILLE PIKE
PITTSBURGH, PA 15205

CARNEGIE STRATEGIC DESIGN
ATTN: ROBERT NECCIAI, PRESIDENT
1000 OMEGA DR, STE 1590
PITTSBURGH, PA 15205

CAROL F STAHLE
ADDRESS REDACTED

CAROL J GALLAGHER
ADDRESS REDACTED

CAROLINA FILTERS, INC
P.O. BOX 716
SUMTER, SC 29151

CAROL'S CAFE
217 E 51ST
NEW YORK, NY 10022

CARR & DUFF, INC
2100 BYBERRY RD
HUNTINGDON VALLEY, PA 19006

CARROLL INDEPENDENT FUEL
2700 LOCK HAVEN RD
BALTIMORE, MD 21218

CASEY A CHANDLEE
ADDRESS REDACTED

CASHCO, INC
607 W 15TH ST P.O. BOX 6
ELLSWORTH, KS 67439

CASTLETON COMMODITIES MERCHANT
2200 ATLANTIC ST, STE 800
STANFORD, CT 06902

CATALYST AND CHEMICAL CONTAINERS
4935 TIMBER CREEK DR
HOUSTON, TX 77017

CATALYST HANDLING RESOURCES LLC
ADDRESS REDACTED

CATALYST HANDLING RESOURCES, LLC
1014 ANN ST
PASADENA, TX 77506

CATALYST RECOVERY OF LOUISIANA,
12777 JONES RD, STE 280
HOUSTON, TX 77070

CATALYST TRADING COMPANY, LTD
7518 AVE N
HOUSTON, TX 77012

CATALYSTHANDLING SERVICES
ATTN: EMAILSTUB
BRITTANY, LA 70718-0307

CATHERINE M BROOKINS
ADDRESS REDACTED

CATHERINE M PRATHER
ADDRESS REDACTED

CATO INC
1004 PARSONS RD
SALISBURGY, MD 21801

CATSI
ATTN: CHRISTOPHER J. RUNNION
P.O. BOX 263
7991 OHIO RIVER RD
WHELLERSBURG, OH 45694

CAVALIER STEEL & FENCE CO
940 CEDAR AVE
DARBY, PA 19023

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL 60197-4307

CCI THERMAL TECHNOLOGIES
5918 ROPER RD
EDMONTON, AB T6B 3E1
CANADA

CCKX INC./FLO-BIN RENTALS
17225 EL CAMINO REAL, STE 340
HOUSTON, TX 77258

CDW DIRECT LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CEDAR PETROCHEMICALS
330 MADISON AVE, 9TH FL
NEW YORK, NY 10017

CEI
509 N W 5TH ST
BLUE SPRINGS, MO 64014

CEMTECH ENERGY CONTROLS INC
ROSE TREE CORPORATE CENTER II
MEDIA, PA 19063

CENERO LLC
2587 YELLOW SPRINGS RD
MALVERN, PA 19355

CENTENNIAL ENERGY LLC
ATTN: JACK EBERHARD
3773 CHERRY CREEK N DR, STE 1
DENVER, CO 80209

CENTENNIAL ENERGY LLC
P.O. BOX 844673
DALLAS, TX 75284

CENTER OIL COMPANY
MASON RIDGE CENTER DR
ST. LOUIS, MO 63141

CENTERS FOR MEDICARE & MEDICAID
7500 SECURITY BLVD
BALTIMORE, MD 21244

CENTERS FOR OCCUPATIONAL
P.O. BOX 8500-1505
PHILADELPHIA, PA 19178-1505

CENTRAL JERSEY TRUCKING AND
333 CEDAR AVE
MIDDLESEX, NJ 08846

CENTRAL PHILADELPHIA DEVELOPEMENT
660 CHESTNUT ST
PHILADELPHIA, PA 19106

CENTRAL TEXAS IRON WORKS INCS
1000 WINCHELL DR
WACO, TX 76712

CEO COUNCIL FOR GROWTH/GPCC
200 S BROAD ST, STE 70
PHILADELPHIA, PA 19102-3896

CERIDIAN
P.O. BOX 772830
CHICAGO, IL 60677-2830

CERIDIAN PAYROLL TRUST
3311 E OLD SHAKOPEE RD
MINNEAPOLIS, MN 55425

CFS 2907 PHILADELPHIA ESSINGTON
200 W MONROE ST, STE 1500
CHICAGO, IL 60606

CHA CONSULTING, INC
P.O. BOX 5269
ALBANY, NY 12205

CHAD R NAGGY
ADDRESS REDACTED

CHADD T CORNELIUS
ADDRESS REDACTED

CHALMERS & KUBECK INC
ATTN: DENNIS KUBECK
150 COMMERCE DR
ASTON, PA 19014

CHAMBERLAIN'S SALES CO. INC
P.O. BOX 225
RIVERTON, NJ 08077

CHAMPION CONTAINER CORPORATION
P.O. BOX 32130
NEW YORK, NY 10087-2130

CHANDRA BRADLEY
ADDRESS REDACTED

CHARLES A DUNN
ADDRESS REDACTED

CHARLES A LAMANTEER
ADDRESS REDACTED

CHARLES B GAMBS
ADDRESS REDACTED

CHARLES B RODGERS
ADDRESS REDACTED

CHARLES D BARKSDALE JR
ADDRESS REDACTED

CHARLES E DAVID
ADDRESS REDACTED

CHARLES E EAGER
ADDRESS REDACTED

CHARLES E LUDVIG
ADDRESS REDACTED

CHARLES E MALONEY
ADDRESS REDACTED

CHARLES F OTTENTHAL
ADDRESS REDACTED

CHARLES GRAF
ADDRESS REDACTED

CHARLES L OTT
ADDRESS REDACTED

CHARLES M LACEY JR
ADDRESS REDACTED

CHARLES M NICHOLSON
ADDRESS REDACTED

CHARLES M WILSON
ADDRESS REDACTED

CHARLES MAPP
ADDRESS REDACTED

CHARLES MURVEE
ADDRESS REDACTED

CHARLES N HESS
ADDRESS REDACTED

CHARLES P ERSKINE PE LLC
915 SHILOH RD
WEST CHESTER, PA 19382

CHARLES P SCHAFER JR
ADDRESS REDACTED

CHARLES T HOOK
ADDRESS REDACTED

CHARLES W FREELAND
ADDRESS REDACTED

CHARTER BROKERAGE LLC
ATTN: C. BOBBY WAID
383 MAIN AVE, STE 400
NORWALK, CT 06851

CHEMETRICS INC
4295 CATLETT RD
MIDLAND, VA 22728

CHEMICAL & INDUSTRIAL ENGINEERING,
1930 BISHOP LN, STE 800
LOUISVILLE, KY 40218

CHEMICAL DATA INC
1111 N LOOP W, STE 1140
HOUSTON, TX 77008

CHEMICAL EQUIPMENT LABS INC
3920 PROVIDENCE RD, STE A
NEWTOWN SQ, PA 19073

CHEMICAL HERITAGE FOUNDATION
315 CHESTNUT ST
PHILADELPHIA, PA 19106

CHEMOURS COMPANY FC,LLC
1007 MARKET ST
WILMINGTON, DE 19998

CHEMPLEX INDUSTRIES INC
2820 SW 42ND AVE
PALM CITY, FL 34990

CHEMPLEX INDUSTRIES INC
ATTN: JANINE M. SOLAZZI
2820 SW 42ND AVE
PALM CITY, FL 34990

CHEMPOINT.COM
13727 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CHEMPOINT.COM, INC.
13727 COLLECTION CENTER DR.
CHICAGO, IL 60693

CHEMPOINT.COM, INC.
ATTN: LEAH ALEXANDRIA SPOLOINY
411 108TH AVE, STE 1050
BELLEVUE, WA 98004

CHEMTREAT
ATTN: KAREN WHITE
5640 COX RD, STE 300
GLEN ALLEN, VA 23060

CHEMTREAT INC
4301 DOMINION BLVD
GLEN ELLEN, VA 23060

CHERICE CORLEY
3144 W PASSYUNK AVE
PHILADELPHIA, PA 19145

CHERICE L CORLEY
ADDRESS REDACTED

CHEVRON PHILLIPS CHEMICAL CO. LP
4358 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CHEVRON PRODUCTS COMPANY
P.O. BOX 3976
HOUSTON, TX 77253-3976

CHG-MERIDIAN
21800 OXNARD ST 400
WOODLAND HLLS, CA 91367

CHICAGO BLOWER CORPORATION
1675 GLEN ELLYN RD
GLENDALE HEIGHTS, IL 60139-2503

CHILDRENS SCHOLARSHIP FUND
100 S BROAD ST, STE 1
PHILADELPHIA, PA 19110

CHIMICLES SCHWARTZ KRINER & DONALDSON-SMITH
ATTN: B JOHNS/A FERICH/A KASHURBA
RE: MARTIN S HARPER
ONE HAVERFORD CENTRE
361 WEST LANCASTER AVE
HARTFORD, PA 19041

CHIMICLES SCHWARTZ KRINER & DONALDSON-SMITH
ATTN: B JOHNS/A FERICH/A KASHURBA
RE: NATHAN J RUTKOWSKI
ONE HAVERFORD CENTRE
361 WEST LANCASTER AVE
HARTFORD, PA 19041

CHIPMAN BROWN CICERO & COLE, LLP
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CHOICE NATURAL GAS, L.P.
5151 SAN FELIPE, STE 2200
HOUSTON, TX 77056

CHR CORPORATION/RUTTERS
2295 SUSQUEHANNA TRAIL, STE C
YORK, PA 17404

CHRIS M BROWN
ADDRESS REDACTED

CHRIS W GARMAN
ADDRESS REDACTED

CHRISESCENCO CILIBERTO
ADDRESS REDACTED

CHRISTA LERRO
ADDRESS REDACTED

CHRISTAL GALLELLI
ADDRESS REDACTED

CHRISTOPHER A ROMOLINI
ADDRESS REDACTED

CHRISTOPHER BACCARI
ADDRESS REDACTED

CHRISTOPHER C COOPER
ADDRESS REDACTED

CHRISTOPHER D D'ANGELO
1162 CHELSEA RD
ASTON, PA 19014

CHRISTOPHER D D'ANGELO
ADDRESS REDACTED

CHRISTOPHER F POHL
ADDRESS REDACTED

CHRISTOPHER FOWLER
ADDRESS REDACTED

CHRISTOPHER H LAIRD
ADDRESS REDACTED

CHRISTOPHER HOPE
ADDRESS REDACTED

CHRISTOPHER HYLAND
ADDRESS REDACTED

CHRISTOPHER J CLERICO
ADDRESS REDACTED

CHRISTOPHER J LOPES
ADDRESS REDACTED

CHRISTOPHER J MYERS
ADDRESS REDACTED

CHRISTOPHER J WINTER
ADDRESS REDACTED

CHRISTOPHER L DEZII, SR
ADDRESS REDACTED

CHRISTOPHER L DILIZIO
ADDRESS REDACTED

CHRISTOPHER M HONAN
ADDRESS REDACTED

CHRISTOPHER M LOTT
ADDRESS REDACTED

CHRISTOPHER S HEWSON
ADDRESS REDACTED

CHROMALOX
103 GAMMA DR EXTENSION
PITTSBURGH, PA 15238

CHS INC
NW 9087
P.O. BOX 1450
MINNEAPOLIS, MN 55485-9087

CHS MCPHERSON REFINERY INC
2000 S MAIN ST
MCPHERSON, KS 67460

CHUBB
15 MOUNTAINVIEW RD
WARREN, NJ 07059

CHUBB
436 WALNUT ST
PHILADELPHIA, PA 19103

CHUBB / ACE AMERICAN INSURANCE COMPANY INC.
P.O. BOX 5105
SCRANTON, PA 18505-0518

CHUBB BERMUDA INSURANCE LTD
AON HOUSE
30 WOODBOURNE AVE
PEMBROKE, HM08
BERMUDA

CHUBB BERMUDA INSURANCE LTD
CHUBB BUILDING
17 WOODBOURNE AVE
HAMILTON HM08
BERMUDA

CHURCH'S AUTO PARTS
1083 CHESTER PIKE
RIDLEY PARK, PA 19078

CHWMEG, INC
470 WILLIAM PITT WAY
PITTSBURGH, PA 15238

CIANNI N NASH
ADDRESS REDACTED

CIGNA GROUP INSURANCE
P.O. BOX 13701
PHILADELPHIA, PA 19101-3701

CINTAS CORPORATION
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS FIRE PROTECTION
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CIRCLE K STORES
1130 W WARNER RD
BUILDING B
TEMPE, AZ 85284

CIRCOR RELIABILITY SERVICES COMPANY
15150 W DR
HOUSTON, TX 77053

CITGO PETROLEUM CORPORATION
PRODUCT SUPPLY AND TRADING
P.O. BOX 4689
HOUSTON, TX 77210-4689

CITIGROUP GLOBAL MARKETS INC
388 GREENWICH ST
NEW YORK, NY 10013

CITIZENS BANK, NA
45 DAN RD, STE 210
CANTON, MA 02021

CITIZENS FOR FIRE PREVENTION
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123

CITRIX SYSTEMS, INC
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITY CAB COMPANY
6930 NORWITCH DR
PHILADELPHIA, PA 19153-3412

CITY OF PHILADELPHIA
1101 MARKET ST
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
1101 MARKET ST
PHILADELPHIA, PA 19103-7583

CITY OF PHILADELPHIA
1101 MARKET ST
PHILADELPHIA, PA 19107

CITY OF PHILADELPHIA
1515 ARCH ST, 16TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
240 SPRING GARDEN ST
PHILADELPHIA, PA 19123-2991

CITY OF PHILADELPHIA
321 UNIVERSITY AVE
PHILADELPHIA, PA 19104-4543

CITY OF PHILADELPHIA
P.O. BOX 1942
PHILADELPHIA, PA 19105-1942

CITY OF PHILADELPHIA
PHILA INTL AIRPORT, TERMINAL E
PHILADELPHIA, PA 19153

CITY OF PHILADELPHIA DEPARTMENT OF
LICENSES AND INSPECTIONS
MUNICIPAL SERVICES BLDG
1401 JOHN F. KENNEDY BLVD, 11TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA LAW DEPT
ATTN: DIV DEPUTY CITY SOLICITOR, ENV LAW
ONE PKWY BLDG
1515 ARCH ST, 16TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILAD
C/O CITY OF PHILADELPHIA LAW TAX & REVENUE UNIT
ATTN: MEGAN N. HARPER
1401 JFK BLVD, 5TH FL.
PHILADELPHIA, PA 19102

CITY YEAR GREATER PHILADELPHIA
211 N 13TH ST, STE 100
PHILADELPHIA, PA 19106

CITY YEAR INC
212 N 13TH ST, STE 101
PHILADELPHIA, PA 19108

CK INSPECTION CO INC
P.O. BOX 335
OWASSO, OK 74055

CLARCOR AIR FILTRATION PRODUCS
100 RIVER RIDGE CIR
JEFFEERSONVILLE, IN 47130

CLARENCE COTTMAN
ADDRESS REDACTED

CLARITY SOLUTIONS, INC
3715 DEERBROOK DR
KINGWOOD, TX 77339

CLARK R SHEFFY
ADDRESS REDACTED

CLAUDIE E PRESSLEY JR
ADDRESS REDACTED

CLAYTON C HARDY
ADDRESS REDACTED

CLEAN AIR ENGINEERING, INC
500 W WOOD ST
PALATINE, IL 60067

CLEAN EARTH INC
P.O. BOX 70834
PHILADELPHIA, PA 19176

CLEAN EARTH OF PHILADELPHIA, LLC
P.O. BOX 95000-3755
PHILADELPHIA, PA 19195-0001

CLEAN HARBORS INDUSTRIAL SERVICES
ATTN: ALAN MCKIN
42 LONGWATER DR
NORWELL, MA 02061-9149

CLEAN VENTURE INC
1800 CARMEN ST
CAMDEN, NJ 08105

CLEANHARBORS ENVIRONMENTAL
42 LONGWATER DR
NORWELL, MA 02061-9149

CLEAR ENERGY BROKERAGE & CONSULTING
403 PARKSIDE AVE
BROOKLYN, NY 11226

CLEMTEX INC
P.O. BOX 15214
HOUSTON, TX 77220-5214

CLEVERBRIDGE AG
BRABANTER ST 2-4, 2
COLOGNE, 50674
GERMANY

CLIFFORD CHANCE LLP
10 UPPER BANK ST
LONDON, E14 5JJ
UNITED KINGDOM

CLIFFORD R BLACK
ADDRESS REDACTED

CLOCK SPRING COMPANY, L.P.
621 LOCKHAVEN DR
HOUSTON, TX 77073

CLOUD9 TECHNOLOGIES LLC
565 5TH AVE
NEW YORK, NY 10017

CLYDE BERGEMANN INC
P.O. BOX 932082
ATLANTA, GA 31193

CLYDE UNION INC
4600 W DICKMAN RD
BATTLE CREEK, MI 49037

CME CLEARPORT
20 S WACKER RD
CHICAGO, IL 60606

CO DEPT OF HEALTH AND ENV
4300 CHERRY CREEK DR S
DENVER, CO 80246

COACH CONCEPTS INC
9500 KOGER BLVD, STE 111
ST. PETERSBURG, FL 33702

COALITION AGAINST HUNGER
1230 CHESTNUT ST
PHILADELPHIA, PA 19106

COASTAL CHEMICAL COMPANY INC
P.O. BOX 122214
DALLAS, TX 75312-2214

COASTAL TECHNICAL SALES, INC
116 KEYSTONE DR
MONTGOMERYVILLE, PA 18936

CODY R STRANAHAN
ADDRESS REDACTED

CODY T NODIS
ADDRESS REDACTED

COFFEYVILLE RESOURCES R&M, LLC
2277 PLZ DR, STE 500
SUGARLAND, TX 77479

COHEN, WEISS AND SIMON LLP
ATTN: RICHARD SELTZER/MELISSA WOODS
RE: UNITED STEELWORKERS UNION LOCAL 10-1
900 THIRD AVE, 21ST FL
NEW YORK, NY 10036

COLE PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COLER & COLANTONIO, INC
III WINNERS CIR
ALBANY, NY 12205

COLFAX FLUID HANDLING RELIABILITY
1740 STEBBINS DR
HOUSTON, TX 77043

COLLABNET INC
4000 SHORELINE CT, STE 300
SOUTH SAN FRANCISCO, CA 94080

COLLINS PIPE & SUPPLY COMPANY, INC
ATTN: BRIAN TUOHEY, PRES
P.O. BOX 1053
EAST WINDSOR, CT 06088

COLLINS PIPE & SUPPLY COMPANY, INC
P.O. BOX 1053
EAST WINDSOR, CT 06088

COLONIAL ELECTRIC SUPPLY COMPANY
P.O. BOX 414564
BOSTON, MA 02241-4564

COLONIAL ENERGY, INC
ATTN: FRANK J. COTTER
3975 FAIR RIDGE DR, STE T-10
FAIRFAX, VA 22033

COLONIAL GAS
40 SYLVAN RD
WALTHAM, MA 02451

COLONIAL LIFE
P.O. BOX 903
COLUMBIA, SC 29202-0903

COLONIAL OIL INDUSTRIES, INC
THREE RIVERWAY, STE 2000
HOUSTON, TX 77056

COLONIAL PIPELINE COMPANY
ATTN: JOSEPH A BLOUNT, JR, PRES & CEO
1185 SANCTUARY PKWY, STE 100
ALPHARETTA, GA 30009-4738

COLORADO DEPARTMEMT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80203

COLT ATLANTIC SERVICES INC
4135 INDUSTRY WAY
FLOWERY BRANCH, GA 30542

COMETS GIRLS BASKETBALL
1132 LINDALE AVE
DREXEL HILL, PA 19026

COMM COLL OF PHILADELP
1700 SPRING GARDEN ST
PHILADELPHIA, PA 19102

COMMISSIONER OF REVENUE SERVICES
ATTN: DEPT OF REVENUE SVCS
P.O. BOX 5031
HARTFORD, CT 06102-5031

COMMISSIONER OF TAXATION AND
P.O. BOX 1833
ALBANY, NY 12201-1833

COMMISSIONER OF TAXATION AND FINANCE
P.O. BOX 15176
ALBANY, NY 12212-5176

COMMODITY TALENT LLC
149 TERHUNE RD
PRINCETON, NJ 08540

COMMONWEALTH OF MASSACHUSETTS
P.O. BOX 7012
BOSTON, MA 02204

COMMONWEALTH OF PA
P.O. BOX 68697
HARRISBURG, PA 17106-8697

COMMONWEALTH OF PA
P.O. BOX 8762
HARRISBURG, PA 17105-8762

COMMONWEALTH OF PA TANK
P.O. BOX 643213
PITTSBURGH, PA 15264-3213

COMMONWEALTH OF PA USTIF
P.O. BOX 747034
PITTSBURGH, PA 15274-7034

COMMONWEALTH OF PENNSYLVANIA
2 E MAIN ST
NORRISTOWN, PA 19401

COMMONWEALTH OF PENNSYLVANIA
2301 N CAMERON ST
HARRISBURG, PA 17110-9408

COMMONWEALTH OF PENNSYLVANIA
400 MARKET ST P.O. BOX 8469
HARRISBURG, PA 17105-8469

COMMONWEALTH OF PENNSYLVANIA
400 N ST
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
ATTN: CLEAN WATER FUND
HARRISBURG, PA 17105-8466

COMMONWEALTH OF PENNSYLVANIA
P.O. BOX 1467
HARRISBURG, PA 17105-1467

COMMONWEALTH OF PENNSYLVANIA
P.O. BOX 8466
HARRISBURG, PA 17105-8466

COMMONWEALTH OF PENNSYLVANIA
P.O. BOX 8550
HARRISBURG, PA 17105-8550

COMMONWEALTH OF PENNSYLVANIA
PUBLIC UTILITY COMMISSIONER
P.O. BOX 3265
HARRISBURG, PA 17105-3265

COMMUTER BENEFIT PROGRAM
320 NEVADA ST 4TH FL
NEWTON, MA 02460

COMPASS INSTRUMENTS INC
1020 AIRPARK DR
SUGAR GROVE, IL 60554

COMPRESSOR CONTROLS CORP.
P.O. BOX 945882
ATLANTA, GA 30394-5882

COMPTROLLER OF MARYLAND
P.O. BOX 2191
ANNAPOLIS, MD 21404-2191

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIV
110 CARROLL ST
ANNAPOLIS, MA 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIV
P.O. BOX 2191
ANNAPOLIS, MD 21404-2191

COMPUTER ENGINEERING INC
509 NW 5TH ST
BLUE SPRINGS, MO 64014

CONANT CONTROLS INC
215 SALEM ST, STE K
WOBURN, MA 01801-2097

CONCHITA BALLARD
ADDRESS REDACTED

CONCISE CAPITAL MANAGEMENT, LP
1111 BRICKELL AVE, STE 1525
MIAMI, FL 33131

CONCORD ENERGY
1401 17TH ST, STE 1500
DENVER, CO 80202

CONCORD ENGINEERING
520 S BURNT MILL RD
VOORHEES, NJ 08043

CONEXIS
P.O. BOX 8363
PASADENA, CA 91109

CONFESOR COLON JR
ADDRESS REDACTED

CONGREGATION KOL AMI
8201 HIGH SCHOOL RD
ELKINS PARK, PA 19027

CONLEN M BOOTH
ADDRESS REDACTED

CONNECTION CHEMICAL LP
P.O. BOX 209016
DALLAS, TX 75320-9016

CONNECTION TECHNOLOGY CENTER
7939 RAE BLVD
VICTOR, NY 14564

CONNER R RITZKE
ADDRESS REDACTED

CONNIE M LEUZE
ADDRESS REDACTED

CONOCO PHILLIPS
925 N ELDRIDGE PKWY
P.O. BOX 2197
HOUSTON, TX 77252-2197

CONRAIL
1000 HOWARD BLVD
MOUNT LAUREL, NJ 08054

CONSOLIDATED RAIL CORPORATION
1000 HOWARD BLVD 4TH FL
MT. LAUREL, NJ 08054

CONSTANT TECHNOLOGIES INC
125 STEAMBOAT AVE
WICKFORD, RI 02852

CONSTELLATION NEW ENERGY INC
14217 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONSTELLATION NEW ENERGY INC
20 N UPPER WACKER DR, STE 2100 2110B
CHICAGO, IL 60601

CONSTRUCTION & TURNAROUND SERVICES, LLC
1900 N 161ST E AVE, STE B
TULSA, OK 74116

CONTACT POWER INC
1612 PROFESSIONAL BLVD, STE A
CROFTON, MD 21114-2049

CONTEMPORARY PUBLISHING GROUP
1032 MILL CREEK DR
FEASTERVILLE, PA 19053

CONTINENTAL FABRICATORS INC
P.O. BOX 66811
ST LOUIS, MO 63166

CONTINENTAL RESOURCES, INC.
P.O. BOX 269000
OKLAHAOMA CITY, OK 73126

CONTROL ANALYTICS, INC
6017 ENTERPRISE DR
EXPORT, PA 15632

CONTROL EQUIPMENT, INC
651 ROUTE 73 NORTH, STE 206
MARLTON, NJ 08053

CONWAY & MROWIEC ATTORNEYS, LLLP
ATTN: TIMOTHY R. CONWAY
20 S CLARK ST, STE 1830
CHICAGO, IL 60603

COONEY COIL & ENERGY, INC
20130 VALLEY FORGE CIR
KING OF PRUSSIA, PA 19406

COORDINATED CARE PROGRAMS, LLC
7450 HUNTINGTON PARK DR
COLUMBUS, OH 43235

CORE LABORATORIES SALES N.V.
ARA HILL TOP, A-11
WILLEMSTAD, 0601 AA
NETHERLANDS

CORITY SOFTWARE INC
250 BLOOR ST E, 9TH FL (BOX 1)
TORONTO, ON M4W 1E6
CANADA

CORITY SOFTWARE INC
250 BLOOR ST E, STE 900
TORONTO, ON M4W 1E6
CANADA

CORMETECH, INC
11707 STEELE CREEK RD
CHARLOTTE, NC 28273

CORMETECH, INC
5000 INTERNATIONAL DR
DURHAM, NC 27712

CORNELIUS C FOXWELL
ADDRESS REDACTED

CORNERSTONE FUTURES LLC
19 W 21ST ST, STE 202
NEW YORK, NY 10010

CORPORATE INTERIORS, INC
223 LISA DR
NEW CASTLE, DE 19720

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CORROSION PRODUCTS & EQUIPMENT
110 ELMGROVE PARK
ROCHESTER, NY 14624

CORRPRO COMPANIES INC
5750 S 116TH W AVE
SAND SPRINGS, OK 74063

COUNTRYMARK REFINING AND LOGISTICS
225 S E ST, STE 144
INDIANAPOLIS, IN 46202

COUNTYWIDE PETROLEUM CO
8199 MCKNIGHT RD, STE 100
PITTSBURGH, PA 15237-5749

COVANTA ENVIRONMENTAL SOLUTIONS, LL
1126 S 70TH ST, STE N40
WEST ALLIS, WI 53214

COVENANT SECURITY SERVICES
400 QUADRANGLE DR, STE A
BOLINGBROOK, IL 60440

COVERYS
P.O. BOX 981024
BOSTON, MA 02298-1024

COVINGTON & BURLING LLP
THE NEW YORK TIMES BLDG
620 8TH AVE
NEW YORK, NY 10018-1405

COWEN AND COMPANY LLC
31111 AGOURA RD, STE 200
WESTLAKE VILLAGE, CA 91361

COZEN OCONNOR ATTORNEY
P.O. BOX 7247
PHILADELPHIA, PA 19170-7885

CPC & ASSOCIATES
2462 E EASTWOOD PL
SANDY, UT 84092

CR MEYER AND SONS
895 W 20TH AVE
P.O. BOX 2157
OSHKOSH, WI 54903

CRADLE OF LIBERTY COUNCIL, BSA
1485 VALLEY FORGE RD
WAYNE, PA 19087

CRAIG A BOSTWICK JR
ADDRESS REDACTED

CRAIG MURPHY
ADDRESS REDACTED

CRAVATH,SWAIN & MOORE LLP
825 8TH AVE
NEW YORK, NY 10019-7475

CREATIVE INFORMATION SYSTEMS
27 LOWELL ST, STE 402
MANCHESTER, NH 03101

CREATIVE MANAGEMENT INC
935 RT 34, STE 3A
MATAWAN, NJ 07747

CREDIT RISK MONITOR.COM,INC.
P.O. BOX 2219
HICKSVILLE, NY 11802

CREDIT SUISSE AG
ATTN: CAYMAN ISLANDS BRANCH
ELEVEN MADISON AVE
NEW YORK, NY 10010

CREDIT SUISSE ASSEST MANAGEMENT
ATTN: PHILIP BLAKE
ONE MADISON AVE, 10TH FL
NEW YORK, NY 10010

CRESTWOOD SERVICES, LLC
P.O. BOX 951941
DALLAS, TX 75395-1941

CRITICAL BUSINESS ANALYSIS
133 W 2ND ST
PERRYSBURG, OH 43551

CRITICAL PATH SERVICES, LLC
3070 MC CANN FARM DR, STE 11
GARNET VALLEY, PA 19060

CROMPCO LLC
1815 GALLAGHER RD
PLYMOUTH MEETING, PA 19462

CROSSAMERICA PARTNERS LP
600 HAMILTON ST, STE 500
ALLENTOWN, PA 18101

CROWLEY FLECK PLLP
P.O. BOX 30441
BILLINGS, MT 59107

CRYSTAL SOUND SYSTEMS
505 VALLEYBROOK RD
MCMURRAY, PA 15317

CRYSTAPHASE PRODUCTS INC
16945 NORTHCHASE DR, STE 1610
HOUSTON, TX 77060-6029

CSI ENGINEERING
P.O. BOX 12186
AUGUSTA, GA 30914-2186

CST INDUSTRIES INC
498 N LOOP 336 EAST
CONROE, TX 77301

CST POWER AND CONSTRUCTION, INC
879 W 190TH ST, 11TH FL
GARDENA, CA 90248

CSX TRANSPORTATION
P.O. BOX 44053
JACKSONVILLE, FL 32231

CSX TRANSPORTATION INC
500 WATER ST
P.O. BOX 116628
JACKSONVILLE, FL 32202

CSX TRANSPORTATION INC
ATTN: NATHAN D GOLDMAN, EVP & CLO
500 WATER ST, 15TH FL
JACKSONVILLE, FL 32202

CSX TRANSPORTATION INC
B&O RAILROAD CO
P.O. BOX 44053
JACKSONVILLE, FL 32231

CSX TRANSPORTATION INC
P.O. BOX 640839
PITTSBURGH, PA 15264-0839

CT COMMISSIONER OF REVENUE SERVICES
P.O. BOX 2937
HARTFORD, CT 06104

CT CORPORATION
1209 N ORANGE ST
WILMINGTON, DE 19801

CT DEPT OF ENERGY & ENV PROTECTION
79 ELM ST
HARTFORD, CT 06106-5127

CT LIEN SOLUTIONS
P.O. BOX 200824
HOUSTON, TX 77216-0824

CT LIEN SOLUTIONS
P.O. BOX 301133
DALLAS, TX 75303

CTI INDUSTRIES, INC
283 INDIAN RIVER RD
ORANGE, CT 06477

CUMBERLAND FARMS
C/O DAVID MASURET
100 CROSSING BLVD
FRAMINGHAM, MA 01702

CURRENT SOLUTIONS PROFESSIONAL
636 N BROADWAY
WHITE PLAINS, NY 10603

CURTIN D WELDEN JR
ADDRESS REDACTED

CURTIS,MALLET-PREVOST,COLT&MOSLE
101 PARK AVE
NEW YORK, NY 10178

CURVATURE, INC
10420 HARRIS OAKS BLVD, STE C
CHARLOTTE, NC 28289

CUSTOM BEARING CORP
C/O SANDLE CUSTOM BEARING CORP
ATTN: ERIC SANDLE
1110 RTE 19 S
WELLSVILLE, NY 14895

CUSTOM BEARING CORPORATION
1110 ROUTE 19 S
WELLSVILLE, NY 14895

CUTSFORTH, INC
7854 12TH AVE S
BLOOMINGTON, MN 55425

CYNTHIA CURTIS
ADDRESS REDACTED

DAILY THERMETRICS CORPORATION
5700 HARTSDALE DR
HOUSTON, TX 77036

DAKOTA TANKERS, LLC
TRUST CO COMPLEX AJELTAKE ISLAND
MAJURO, MH 99999

DAKOTA TANKERS, LLC
TRUST CO COMPLEX AJELTAKE ISLAND
MAJURO, MH 99999
MARSHALL ISLANDS

DALE R BLANKLEY
ADDRESS REDACTED

DAMON L HARRISON
ADDRESS REDACTED

DAN DEATRICH
ADDRESS REDACTED

DANA RAILCARE
1280 RAILCAR AVE
WILMINGTON, DE 19802

DANEAN K SPRUEL-BUTTS
ADDRESS REDACTED

DANIEL A HAMMOND
ADDRESS REDACTED

DANIEL A KISTLER
ADDRESS REDACTED

DANIEL AICHINGER
9550 MEYER FOREST DR, STE 735
HOUSTON, TX 77096

DANIEL E AICHINGER
ADDRESS REDACTED

DANIEL E FORBES
ADDRESS REDACTED

DANIEL E PROANO
ADDRESS REDACTED

DANIEL E PUGH
ADDRESS REDACTED

DANIEL F WESTERBERG
ADDRESS REDACTED

DANIEL HAGAN
ADDRESS REDACTED

DANIEL J ANDERSON
ADDRESS REDACTED

DANIEL J COLEMAN
ADDRESS REDACTED

DANIEL J MORROW
ADDRESS REDACTED

DANIEL J MULLANE
ADDRESS REDACTED

DANIEL J OZDOWSKI
ADDRESS REDACTED

DANIEL J STATILE
ADDRESS REDACTED

DANIEL M BARNES
ADDRESS REDACTED

DANIEL MEASUREMENT & CONTROL
P.O. BOX 19097
HOUSTON, TX 77224-9097

DANIEL PATTERSON
ADDRESS REDACTED

DANIEL R GOLDY
ADDRESS REDACTED

DANIEL RUSH
ADDRESS REDACTED

DANIEL T RICCIO
ADDRESS REDACTED

DANIEL ULMER
ADDRESS REDACTED

DANIEL V DAUGHERTY
ADDRESS REDACTED

DANIELLE C NESTER
ADDRESS REDACTED

DANIELLE DIIANNI
ADDRESS REDACTED

DANIKA C HASHER
ADDRESS REDACTED

DANNY D SEAMAN
ADDRESS REDACTED

DAREN H COLLINS
ADDRESS REDACTED

DAREN L SUTTER
ADDRESS REDACTED

DARREN L VICKERS, JR
ADDRESS REDACTED

DARRIN L STRANGE
ADDRESS REDACTED

DARRIN R FEATHER
ADDRESS REDACTED

DARRYL T BRANT
ADDRESS REDACTED

DARYL R DANCER
ADDRESS REDACTED

DATA CAPTURE SOLUTIONS
160 W RD
ELLINGTON, CT 06029

DATA DESIGN SERVICES INC
319 EXTON COMMONS
EXTON, PA 19341

DATABANK IMX LLC
2912 MOMENTUM PL
CHICAGO, IL 60689-5329

DAVE REISDORF INC
16 CLINTON ST
BATAVIA, NY 14020-2802

DAVID A ANTONUCCI
ADDRESS REDACTED

DAVID A DURBANO
ADDRESS REDACTED

DAVID A FOWLER
ADDRESS REDACTED

DAVID A KIO
ADDRESS REDACTED

DAVID ALBERT
C/O THE CARLYLE GROUP
520 MADISON AVE
NEW YORK, NY 10022

DAVID ARICI
ADDRESS REDACTED

DAVID B ATKINS
ADDRESS REDACTED

DAVID B BEATTY
ADDRESS REDACTED

DAVID B EDWARDS
ADDRESS REDACTED

DAVID B ROSS
ADDRESS REDACTED

DAVID B SULLIVAN
ADDRESS REDACTED

DAVID BARRY
3131 MEMORIAL CT, APT 13108
HOUSTON, TX 77007

DAVID BOUNDS
ADDRESS REDACTED

DAVID C GEORGE
ADDRESS REDACTED

DAVID C MARKOWSKI
ADDRESS REDACTED

DAVID E CUSKADEN
ADDRESS REDACTED

DAVID E O'LEKSY
ADDRESS REDACTED

DAVID F CARPENTER
ADDRESS REDACTED

DAVID G MOYER
ADDRESS REDACTED

DAVID G WAGNER
ADDRESS REDACTED

DAVID J CAMPBELL
ADDRESS REDACTED

DAVID J GAVIN
ADDRESS REDACTED

DAVID J KNEISS
ADDRESS REDACTED

DAVID J WOTHERS
ADDRESS REDACTED

DAVID K PURCELL
ADDRESS REDACTED

DAVID KORNACKI
ADDRESS REDACTED

DAVID L DRACH
ADDRESS REDACTED

DAVID L MCGEE
ADDRESS REDACTED

DAVID LAPIERRE
ADDRESS REDACTED

DAVID M FARRELL
ADDRESS REDACTED

DAVID M FLYNN
ADDRESS REDACTED

DAVID M MCHUGH
ADDRESS REDACTED

DAVID M SLEIMINGER
ADDRESS REDACTED

DAVID M. RITTER
54 PALMER WOODS DR
THE WOODLANDS, TX 77381

DAVID MARCHICK
C/O THE CARLYLE GROUP
520 MADISON AVE
NEW YORK, NY 10022

DAVID MARTIN
ADDRESS REDACTED

DAVID P KING
ADDRESS REDACTED

DAVID P SERWINSKI
ADDRESS REDACTED

DAVID R COOK
ADDRESS REDACTED

DAVID R MCCULLOUGH
ADDRESS REDACTED

DAVID S SAUNDERS
ADDRESS REDACTED

DAVID S SMALL
ADDRESS REDACTED

DAVID STONEHILL
C/O THE CARLYLE GROUP
520 MADISON AVE
NEW YORK, NY 10022

DAVID T EGET
ADDRESS REDACTED

DAVID W BALCHIUNAS
ADDRESS REDACTED

DAY & ZIMMERMANN INTERNATIONAL,
P.O. BOX 654068
DALLAS, TX 75265-4068

DCG PARTNERSHIP I, LTD
4170 A MAIN
PEARLAND, TX 77581

DCM ELECTRICAL CONSULTING
4702 SUMMER LAKES
MISSOURI CITY, TX 77459

DEAN B MEGONIGAL
ADDRESS REDACTED

DEBORAH L SLOAN
ADDRESS REDACTED

DEITER BROTHERS FUEL
1226 STEFKO BLVD
BETHLEHEM, PA 18017

DEL VAL CONTROLS INC
P.O. BOX 3091
WEST CHESTER, PA 19381

DELAWARE BAY LAUNCH SERVICE
P.O. BOX 389
NEW CASTLE, DE 19720

DELAWARE COUNTY 4-H
20 PAPER MILL RD
SPRINGFIELD, PA 19064

DELAWARE COUNTY BOARD OF FIRE
1600 CALCONHOOK RD
SHARONHILL, PA 19061

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
P.O. BOX 41780
PHILADELPHIA, PA 19101-1780

DELAWARE DIVISION OF REVENUE
ATTN: BUSINESS LICENSE
WILMINGTON, DE 19899

DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE MOTOR FUEL TAX
ATTN: DRAWER E
DOVER, DE 19903

DELAWARE MOTOR FUEL TAX ADMINISTRATION
P.O. DRAWER E
DOVER, DE 19903-1565

DELAWARE SECRETARY OF STATE
DIVISION OF CORPS
JOHN G. TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
P.O. BOX 5509
BINGHAMTON, NY 13902-5509

DELAWARE STATE FIRE SCHOOL
1461 CHESTNUT GROVE RD
DOVER, DE 19904

DELEK LION OIL
7102 COMMERCE WAY
BRENTWOOD, TN 37067

DELL MARKETING L P
ONE DELL WAY
RRI MS 19
ROUND ROCK, PA 15264-3561

DELL SOFTWARE
P.O. BOX 731381
DALLAS, TX 75373-1381

DELMAR R SHOWELL
ADDRESS REDACTED

DELTA PRODUCTS GROUP
1655 EASTWOOD DR
AURORA, IL 60506

DELTA SONIC CAR WASH
570 DELAWARE AVE
BUFFALO, NY 14202-1284

DELTEK INC
P.O. BOX 79581
BALTIMORE, MD 21279-0581

DELVAL BALANCE SERVICE COMPANY
21 MILLWAY RD
LUMBERTON, NJ 08048

DENNIS A DIMATTEO
ADDRESS REDACTED

DENNIS J FITZMARTIN
ADDRESS REDACTED

DENNIS J ZIRBSER
ADDRESS REDACTED

DENNIS L MITCHELL
ADDRESS REDACTED

DENNIS M MORASCH
ADDRESS REDACTED

DENNIS NORD
ADDRESS REDACTED

DEONARINE JAWAHIR
ADDRESS REDACTED

DEPARTMENT OF ASSESSMENTS AND
P.O. BOX 17052
BALTIMORE, MD 21297-1052

DEPARTMENT OF THE TREASURY
ATTN: EXCISE UNIT
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009

DEPARTMENT OF THE TREASURY
ATTN: M. JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

DEPARTMENT OF THE TREASURY
C/O INTERNAL REVENUE SERVICE
ATTN: MICHAEL JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711

DEPARTMENT OF THE TREASURY
C/O INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009

DEPARTMENT OF THE TREASURY
C/O INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0012

DEPT OF ENV PROTECTION
P.O. BOX 8469
HARRISBURG, PA 17105

DEREK G VIZZI
ADDRESS REDACTED

DEREK LAZZARO
ADDRESS REDACTED

DEREK RUBINI
ADDRESS REDACTED

DERIC L OWEN
ADDRESS REDACTED

DERMOT P O'CALLAGHAN
ADDRESS REDACTED

DERRICK GRAY
ADDRESS REDACTED

DERRICK M DURROH
ADDRESS REDACTED

DETECTOR ELECTRONICS CORP
P.O. BOX 90365
CHICAGO, IL 60696-0365

DETIAN LI
943 COLUMBUS AVE, APT2D
NEW YORK, NY 10025

DEVELOPEMENT DIMENSIONS INTL INC
1225 WASHINGTON PIKE
BRIDGEVILLE, PA 15017-2838

DEVON PROPERTY SERVICES LLC
ATTN: GENERAL MANAGER
7 N WATERLOO RD
DEVON, PA 19333

DEVON PROPERTY SERVICES LLC
P.O. BOX 208
DEVON, PA 19333

DEWEY E ALLEN
421 HIGHLAND CT
OXFORD, PA 19363

DEWEY E ALLEN
ADDRESS REDACTED

DFG INVESTMENT ADVISERS
747 3RD AVE, 38TH FL
NEW YORK, NY 10017

DG GLOBAL FORWARDING UK
LAKESIDE INDUSTRIAL ESTATE
BERKSHIRE, SI3 0ED
UNITED KINGDOM

DHR INTERNATIONAL/JOBPLEX
121 N JEFFERSON ST
CHICAGO, IL 60661

DIAMOND POWER INTERNATIONAL
P.O. BOX 643966
PITTSBURGH, PA 15264-3966

DIAMOND STATE CURLING CLUB
8 E ALDINE DR
HOCKESSIN, DE 19707

DIAMOND TOOL
2800 GRAYS FERRY AVE
PHILADELPHIA, PA 19146

DIANA M DILLARD
ADDRESS REDACTED

DIANE DUNBAR
ADDRESS REDACTED

DIANON SYSTEMS INC
P.O. BOX 22770
BURLINGTON, NC 27216-2270

DIESEL DIRECT INC
74 MAPLE ST
STOUGHTON, MA 02072

DIGI-KEY CORPORATION
P.O. BOX 2069677
THIEF RIVER FALLS, MN 56701-0250

DIMAL, INC
7300 S CRESENT BLVD
PENNSAUKEN, NJ 08109

DINA HARRIS
ADDRESS REDACTED

DINO D THOMPSON
ADDRESS REDACTED

DIVERSIFIED COMMUNITY SERVICES
GENERAL MANAGER
200 CLARENDON
BOSTON, MA 2116

DIVERSIFIED COMPANY
ATTN: GENERAL MANAGER
200 CLARENDON
BOSTON, MA 02116

DIVERSIFIED MANUFACTURING INC
410 OHIO ST
LOCKPORT, NY 14094

DIVISION OF UNEMPLOYMENT INS
DEPARTMENT OF LABOR
4425 N MARKET ST
WILMINGTON, DE 19802

DIXIE LAND ENERGY
117 RYAN DR, STE C
RISING SUN, MD 21911

DIXIE LANE ENERGY LLC
P.O. BOX 459
RISING SUN, MD 21911

DMARK CORPORATION
10552 HUMBOLT ST
LOS ALAMITOS, CA 90720

DNOW L.P.
7909 PARKWOOD CIR DR
HOUSTON, TX 77036

DOALL COMPANY
4830 SOLUTION CENTER
CHICAGO, IL 60677-4008

DOCUSIGN
221 MAIN ST, STE 1550
SAN FRANCISCO, CA 94105

DOLAPO T OGUNSAMI
ADDRESS REDACTED

DOMINIC S GIAMPINO
ADDRESS REDACTED

DOMINICK LEUZZI
ADDRESS REDACTED

DONALD C PAULUS
ADDRESS REDACTED

DONALD G MORSE
ADDRESS REDACTED

DONALD J FINNEGAN
ADDRESS REDACTED

DONALD W WHITESELL
ADDRESS REDACTED

DONNA H BARCLAY
ADDRESS REDACTED

DOUG W CUNNINGHAM
ADDRESS REDACTED

DOUGLAS D KUNKEL
ADDRESS REDACTED

DOUGLAS G HORRELL
ADDRESS REDACTED

DOUGLAS LIGHT
ADDRESS REDACTED

DR DAS LTD
194 CLOUSE LN
GRANVILLLE, OH 43023

DR. EMILE MOHLER
134 WOODS LN
RADNOR, PA 19087

DR. ROCHELLE WEISS
761 PERIWINKLE LN
WYNNEWOOD, PA 19096

DRESSER-RAND COMPANY
203 PRECISION RD
HORSHAM, PA 19044

DRESSER-RAND COMPANY
P.O. BOX 7247-6149
PHILADELPHIA, PA 19170-6149

DREW JOHNSON
221 WILDER ST
PHILADELPHIA, PA 19147

DREW L HARRIS
ADDRESS REDACTED

DREXEL COLLEGE OF ENGINEERING
3141 MARKET ST CAT 170
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
3201 ARCH ST, STE 420
PHILADELPHIA, PA 19104

DRYDEN DIVING COMPANY, INC
213 RUSSELL MILL RD
WOOLWICH TOWNSHIP, NJ 08085

DUANE MORRIS LLP
ATTN: CATHERINE B. HEITZENRATER
30 S 17TH ST
PHILADELPHIA, PA 19103-4196

DUBIN BROTHERS LUMBER CO INC
710 NEWTON AVE
OAKLYN, NJ 08107

DUFF & PHELPS, LLC
12595 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DURR SYSTEMS, INC
26801 NORTHWESTERN HWY
SOUTHFIELD, MI 48033

DVM MANUFACTURING, LLC
315 W ST RD
WARMINSTER, PA 18974

DWR VIRTUAL STUDIO
711 CANAL ST 3RD FL
STAMFORD, CT 06902

DWYER INSTRUMENTS INC
P.O. BOX 373
MICHIGAN CITY, IN 46361

DXP ENTERPRISES, INC
P.O. BOX 201791
DALLAS, TX 75320-1791

DYLAN M CHADWICK
ADDRESS REDACTED

DYNAFILE
6030 GREENWOOD PLAZA BLVD, STE 110
GREENWOOD VILLAGE, CO 80111

DYNAMIC AIR SHELTERS LTD
200 RIVERCREST DR SE, STE 170
CALGARY, AB T2C 2X5
CANADA

DYNAMIC RISK ASSESSMENT SYSTEMS INC
1110 333 - 11TH AVE SW
CALGARY, AB T2R 1L9
CANADA

DYNO OIL AND ELECTRIC
C/O AL CISNEROS, CEO
1215 N SHORE DR
KEMAH, TX 77565-2382

E I DUPONT DE NEMOURS AND CO
1007 MARKET ST
WILMINGTON, DE 19898

E. O. HABHEGGER CO, INC
460 PENN ST
YEADON, PA 19050

EAGLE INDUSTRIAL HYGIENE ASSOCIATES
359 DRESHER RD
HORSHAM, PA 19044

EAGLE TRANSPORT CORPORATION
P.O. BOX 536713
ATLANTA, GA 30353-6713

EAGLEBURGMANN EJS
10035 PROSPECT AVESTE 202
SANTEE, CA 92071

EARL R. MARTIN, INC
P.O. BOX 67
EAST EARL, PA 17519

EARTHCAM INC
650 E CRESCENT AVE
UPPER SADDLE RIVER, NJ 07458

EAST COAST CONSTRUCTORS INC
101 TALBOT AVE
HOLMES, PA 19043

EAST COAST STAINLESS, INC
30 E ALBE DR
NEWARK, DE 19702

EAST COAST STEEL, INC
360 COLUMBIA DR
SEEWELL, NJ 08080

EAST GREENWICH LITTLE LEAGUE
P.O. BOX 208
CLARKSBORO, NJ 08020

EAST PENN RAILROAD, LLC
505 S BROAD ST
KENNETT SQUARE, PA 19348

EAST RIVER ENERGY
401 SOUNDVIEW RD
GUILFORD, CT 06437-0388

EASTERN CONTROLS INC
P.O. BOX 519
EDGEMONT, PA 19028

EASTERN SALT COMPANY, INC
134 MIDDLE ST, STE 210
LOWELL, MA 01852

EASYLINK SERVICES CORP
29083 NETWORK PL
CHICAGO, GA 60673-1290

EASYLINK SERVICES CORPORATION
29087 NETWORK PL
CHICAGO, IL 60673-1290

ECCO CORPORATION
P.O. BOX 5210
WEST CHESTER, PA 19380

ECE SOLUTIONS
411 BUSINESS CENTER DR, STE
MOUNT PROSPECT, IL 60056

ECHO ENERGY, LLC
950 ECHO LN, STE 340
HOUSTON, TX 77024

ECHOSCRIBE
14 WINDING WAY
IVYLAND, PA 18974

ECKERT SEAMANS CHERIN &
P.O. BOX 643187
PITTSBURGH, PA 15264-3187

ECODYNE HEAT EXCHANGERS
16444 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ECO-ENERGY DISTRIBUTION-PHILA.
6100 TOWER CIR, STE 500
FRANKLIN, TN 37067

ECO-ENERGY FUELING SOLUTIONS
ATTN: JOSH BAILEY
6100 TOWER CIR, STE 500
FRANKLIN, TN 37067

ECO-ENERGY TRANSPORTATION, LLC
6100 TOWER CIR, STE 500
FRANKLIN, TN 37067

ECONFIRM, LLC
5660 NEW NORTHSIDE DR, 3RD FL
ATLANTA, GA 30328

ECONSULT CORPORATION
1435 WALNUT ST, STE 300
PHILADELPHIA, PA 19102

ED & CHRISTINE WILLIAMS
ADDRESS REDACTED

EDNA A. RICE, EXECUTIVE RECRUITER
6750 W LOOP S , STE 735
BELLAIRE, TX 77401-4111

EDWARD E CHARLIER
ADDRESS REDACTED

EDWARD E KOHN
ADDRESS REDACTED

EDWARD J BUTLER
ADDRESS REDACTED

EDWARD J DARBY & SON INC
P.O. BOX 50049
PHILADELPHIA, PA 19133-9989

EDWARD J HAVEY
ADDRESS REDACTED

EDWARD J KENNEDY
ADDRESS REDACTED

EDWARD J LEVINS
ADDRESS REDACTED

EDWARD J MAPES, JR
ADDRESS REDACTED

EDWARD J MARTIN
ADDRESS REDACTED

EDWARD J MCGETTIGAN
ADDRESS REDACTED

EDWARD M BARKER
ADDRESS REDACTED

EDWARD M KOTYK
ADDRESS REDACTED

EDWARD NUSSPICKEL
ADDRESS REDACTED

EDWARD R MACIEJEWSKI
ADDRESS REDACTED

EDWARD R SMEDER
ADDRESS REDACTED

EDWARD S PHILLIPS
ADDRESS REDACTED

PES Holdings, LLC, et al., - U.S. Mail

EDWARD STUMM
ADDRESS REDACTED

EDWARD T HIGGINS
ADDRESS REDACTED

EDWARD THOMPSON
ADDRESS REDACTED

EDWIN GUILLERMO
ADDRESS REDACTED

EDWIN HAYS
ADDRESS REDACTED

EDWIN J ERIKSEN
ADDRESS REDACTED

EDWIN MATIAS
ADDRESS REDACTED

EFFOX INC
9759 INTER OCEAN DR
CINCINNATI, OH 45246

EG AMERICA
302 W 3RD ST, FL 3
CINCINNATI, OH 45202

EIGHTY-EIGHT OIL LLC
P.O. BOX 2360
CASPER, WY 82601

EILEEN RILEY
ADDRESS REDACTED

EIMAN M ELKAFRAWI
ADDRESS REDACTED

EJ CONSULTANTS, LLC DBA JAMES
230 KINGSHIGHWAY EAST
HADDONFIELD, NJ 08033

ELBOW RIVER MARKETING LIMITED
335 8TH AVE
CALGARY, AB T2P 1C9
CANADA

ELECTRIC POWER SALES
3 PEALE DR
WEST CHESTER, PA 19382

ELECTRO SEP INC
P.O. BOX 2726
CHAMPLAIN, NY 12919

ELEMENT MARKETS LLC
3555 TIMMONS LN, STE 900
HOUSTON, TX 77027

ELEMENTAR AMERICAS, INC
119 COMAC ST
RONKONKOMA, NY 11779

ELIOTT ELDRIDGE
ADDRESS REDACTED

ELIZABETH M SANTORO
ADDRESS REDACTED

ELLINGTON MANAGEMENT GROUP
53 FOREST AVE
OLD GREENWICH, CT 06870

ELLIOTT COMPANY
P.O. BOX 951519
CLEVELAND, OH 44193

ELLIOTT TOOL TECHNOLOGIES LTD
1760 TUTTLE AVE
DAYTON, OH 45403-3428

ELLIOTT-LEWIS CORPORATION
2900 BLACK LAKE PL
PHILADELPHIA, PA 19154

ELRIC G WRIGHT
ADDRESS REDACTED

EMERALD TRANSFORMER PPM, LLC
1672 E HIGHLAND RD
TWINSBURG, OH 44087

EMERSON PROCESS MANAGEMENT
ROSEMOUNT WORLD HEADQUARTERS
8200 MARKET BLVD
CHANHASSEN, MN 55317

EMILY SECKEL
ADDRESS REDACTED

EMIRATES NATIONAL OIL COMPANY (SINGAPORE)
3 TEMASEK AVE, STE 24-02
CENTENNIAL TOWER, 39190
SINGAPORE

EMMA LUENGO
301 COLLEGE AVE
ITHACA, NY 14850

EMMET MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK, NY 10271

EMPIRE STATE ENERGY ASSOCIATION,
56 CLIFTON COUNTRY RD, STE 108
CLIFTON PARK, NY 12065

EMPLOYEE BENEFITS CORPORATION
1350 DEMING WAY, STE 300
MIDDLETON, WI 53562

EMPLOYEE DRUG PROGRAM MANAGEMENT
P.O. BOX 55724
BIRMINGHAM, AL 35255

EMPLOYER SERVICES CORPORATION (ESC)
20 PINEVIEW DR
AMHERST, NY 14228

EMPLOYER'S DRUG PROGRAM MANAGEMENT
505 20TH ST NORTH
BIRMINGHAM, AL 35203

EMTROL-BUELL TECHNOLOGIES
1440 VETERANS MEMORIAL HWY, STE 1
ISLANDIA, NY 11749

ENCORE SERIES INC
1518 WALNUT ST
PHILADELPHIA, PA 19102

ENDURANCE AMERICAN INSURANCE CO
4 MANHATTANVILLE RD
PURCHASE, NY 10577

ENDURANCE AMERICAN INSURANCE CO
750 3RD AVE, 18TH FL
NEW YORK, NY 10017

ENDURANCE SPECIALTY INSURANCE LTD
48 PAR LA VILLE-RD, STE 784
HAMILTON, HM11
BERMUDA

ENDURANCE SPECIALTY INSURANCE LTD
750 3RD AVE, 18TH FL
NEW YORK, NY 10017

ENDUSTRA FILTER MANUFACTURERS
1145 BIRCH DR
SCHERERVILLE, IN 46375

ENERGY NEWS TODAY
P.O. BOX 1016
ISLAND HEIGHTS, NJ 08732

ENERGY POLICY RESEARCH
1031 31ST ST NW
WASHINGTON, DC 20007-4401

ENERGY PRODUCTS CO
3970 WASHINGTON RD
MC MURRAY, PA 15317

ENERGY PRODUCTS CO
ATTN: DUCAN NEILSON
3970 WASHINGTON RD
MCMURRAY, PA 15317

ENERGY VENTURES ANALYSIS INC
1901 N MOORE ST, STE 1200
ARLINGTON, VA 22209-1706

ENGINEERED CONSTRUCTION SERVICES
28 POND RD
RAYMOND, ME 04071

ENGINEERED LIFTING SYSTEMS
1632 HEADLAND DR
FENTON, MO 63026

ENGINEERED SOFTWARE INC
4529 INTELCO LOOP SE
LACEY, WA 98503

ENGINEERING DYNAMICS INC
16117 UNIVERSITY OAK
SAN ANTONIO, TX 78249

ENQUEST
15 REGENT ST
CUNARD HOUSE, 5TH FL
LONDON, SW1Y 4LR
UNITED KINGDOM

ENSONO, INC
2 CHRISTIE HEIGHTS ST
LEONIA, NJ 07605

ENSONO, INC
ATTN: JEFF VONDEYLEN, CEO
3333 FINLEY RD
DOWNERS GROVE, IL 60512

ENTERPRISE PRODUCTS OPERATING LLC
P.O. BOX 972866
DALLAS, TX 75397-2866

ENTERPRISE SYSTEMS PARTNERS, INC
44 W WALNUT ST
BETHLEMEM, PA 18018

ENVENT CORPORATION
3220 E 29TH ST
LONG BEACH, CA 90806

ENVIRO TEC SPECIALTIES INC
ATTN: YVONNE RAMSEY
137 N RIVER DR
PENNSVILLE, NJ 08070

ENVIRO TEC SPECIALTIES INC
ATTN: YVONNE RAMSEY, PRESIDENT
137 N RIVER DR
PENNSVILLE, NJ 08070

ENVIRO TEC SPECIALTIES INC
P.O. BOX 220
PENNSVILLE, NJ 08070

ENVIRONMENTAL DYNAMICS INTL.
5601 PARIS RD
COLUMBIA, MO 65202

ENVIRONMENTAL EQUIP & SERVICE
7 W 9TH ST
MARCUSHOOK, PA 19061

ENVIRONMENTAL MONITOR SERVICE
P.O. BOX 4340
YALESVILLE, CT 06492-2232

ENVIRONMENTAL PRODUCTS & SERVICES
P.O. BOX 315
SYRACUSE, NY 13209

ENVIRONMENTAL RESOURCES
75 VALLEY STREAM PKWY, STE 20
MALVERN, PA 19355

ENVIRONMENTAL STANDARDS INC
1140 VALLEY FORGE RD
VALLEY FORGE, PA 19482-0810

ENVIROZONE LLC
262 GENERAL PATTON AVE
MANDEVILLE, LA 70471

ENVTECH INC
ATTN: GENERAL MANAGER
300 EDISON WAY
RENO, NV 89502

EP ENGINEERED CLAYS CORPORATION
ATTN: RICK WASSOM, PRESIDENT
600 E MCDOWELL RD
JACKSON, MS 39204

EPCON INTERNATIONAL, INC
9801 W HEIMER, STE 1000
HOUSTON, TX 77042

EQC NINE PENN CENTER PROPERTY LLC
P.O. BOX 826466
PHILADELPHIA, PA 19182

EQUILIBRIUM CATALYST INC
P.O. BOX 73312
METAIRIE, LA 70033-3312

EQUINOR MARKETING & TRADING
120 LONG RIDGE RD
STAMFORD, CT 06902

EQUINOR SHIPPING INC
120 LONG RIDGE RD, STE 3E01
STAMFORD, CT 06902

ERC
1 EARLY ST, STE A
P.O. BOX 473
ELLWOOD CITY, PA 16117-0473

ERFAN SHAKIBAEI
ADDRESS REDACTED

ERGON-WEST VIRGINIA, INC
1639 DRAWER
JACKSON, MS 39215-1639

ERIC D LOUIE
ADDRESS REDACTED

ERIC GLENN
ADDRESS REDACTED

ERIC J CLARKE
ADDRESS REDACTED

ERIC J CUVO
ADDRESS REDACTED

ERIC J O'TOOLE
ADDRESS REDACTED

ERIC L WARREN
ADDRESS REDACTED

ERIC M BOEMER
ADDRESS REDACTED

ERIC NASH
ADDRESS REDACTED

ERIC NEHRBAS
7514 BYRON PL, APT 3E
CLAYTON, MO 63105

ERIC R MILLER
ADDRESS REDACTED

ERIC R NEHRBAS
ADDRESS REDACTED

ERIC WALKLETT
ADDRESS REDACTED

ERIN A SIDWAY
ADDRESS REDACTED

ERIN MAKARSKY
111 BLAIR ST, APT 3
ITHACA, NY 14850

ERIN T MAKARSKY
ADDRESS REDACTED

ERNEST D MENOLD INC
P.O. BOX 427
LESTER, PA 19029-0427

ESCO TOOL
75 OCTOBERHILL RD, STE A
HOLLISTON, MA 01746

ESIS, INC
436 WALNUT ST
PHILADELPHIA, PA 19106

ESSENTIAL DATA CORP
4 RESEARCH RD, STE 402
SHELTON, CT 06484

EST GROUP INC
P.O. BOX 824319
PHILADELPHIA, PA 19182

ETC ENDURE ENERGY LLC
7400 W 129TH ST
OVERLAND PARK, KS 66213

E-TECH, INC
20701 E 81ST ST, STE 3
BROKEN ARROW, OK 74014

EUGENE L WANENCHAK
ADDRESS REDACTED

EUGENE MELAMED
1016 CHIPPENHAM DR
BATON ROUGE, LA 70808

EUGENE MITCHELL
5125 SW 13TH PL, UNIT 627
GAINSVILLE, FL 32607

EUGENE R JANIK
ADDRESS REDACTED

EURECAT U.S. INC
P.O. BOX 973692
DALLAS, TX 75397-3692

EUROFINS AIR TOXICS INC
180 BLUE RAVINE RD, STE B
FOLSOM, CA 95630

EUROFINS LANCASTER LABORATORIES
P.O. BOX 11407
BIRMINGHAM, AL 35246

EUROFINS LANCASTER LABORATORIES ENV
2425 NEW HOLLAND PIKE
LANCASTER, PA 17601

EUROFINS LANCASTER LABORATORIES INC
ATTN: ADRIENNE KUHL
2425 NEW HOLLAND PIKE
LANCASTER PA 17601

EVAN S ZHANG
ADDRESS REDACTED

EVANSTON INSURANCE CO
TEN PKWY N
DEERFIELD, IL 60015

EVEREST NATIONAL INSURANCE CO
477 MARTINSVILLE RD
P.O. BOX 830
LIBERTY CORNER, NJ 07938-0830

EVEREST NATIONAL INSURANCE CO
SEON PL, 4TH FL
141 FRONT ST, P.O. BOX HM 845
HAMILTON HM19
BERMUDA

EWING OIL COMPANY
11949 ROBINWOOD DR
HAGERSTOWN, MD 21742

EXCELSIOR BLOWER SYSTEMS, INC
331 JUNE AVE
BLANDON, PA 19510

EXELE INFORMATION SYSTEMS, INC
349 W COMMERCIAL ST, STE 330
EAST ROCHESTER, NY 14445

EXELON CORPORATION
TWO LINCOLN CENTER 6TH FLOR
OAKBROOK TERRACE, IL 60181

EXIDA CONSULTING, LLC
80 N MAIN ST
SELLERSVILLE, PA 18960

EXPRESSIVE EDITORIAL SERVICES
324 4TH ST
DOWNERS GROVE, IL 60515

F S WELSFORD COMPANY
P.O. BOX 576
EXTON, PA 19341

FABIAZZO NAVIGATION LTD
TRUST CO COMPLEX AJELTAKE RD
MAJURO, MH 99999
MARSHALL ISLANDS

FACTOR GAS LIQUIDS INC
240 -8 AVE SW
CALGARY, AB T2P 2N7
CANADA

FAIRMOUNT PARK CONSERVANCY
1617 JOHN F KENNEDY BLVD, STE 16
PHILADELPHIA, PA 19103

FARHAD SHAKIBAEI
ADDRESS REDACTED

FARRIS ENGINEERING A DIV OF CURTISS
10195 BRECKSVILLE RD
BRECKSVILLE, OH 44141

FASTRAC MARKETS
6500 NEW VENTURE GEAR DR, STE 100
EAST SYRACUSE, NY 13057-1399

FAWN LAUNDRY SERVICE, INC
315 LOWELL AVE
MT. EPHRAIM, NJ 08059

FCX PERFORMANCE/SIMCO CONTROLS
P.O. BOX 712465
CINCINNATI, OH 45271-2465

FEDERAL RAILROAD ADMINISTRATION
AMZ-341, HQ-RM 181
P.O. BOX 25082
OKLAHOMA CITY, OK 73125

FEDERAL SIGNAL CORPORATION
2645 FEDERAL SIGNAL DR
UNIVERSITY PARK, IL 60484

FEDERAL TRADE COMMISSION
33 LIBERTY ST
NEW YORK, NY 10045-0001

FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX FREIGHT
P.O. BOX 63247
N CHARLESTON, SC 29419

FENZA'S AUTO BODY, INC
2200 W 9TH ST
CHESTER, PA 19013

FEREIDOON FARZANEH
ADDRESS REDACTED

FERGUSON & MCCANN, INC
270 BODLEY RD
ASTON, PA 19014

FERGUSON WATERWORKS # 920
P.O. BOX 417592
BOSTON, MA 02241-7592

FILTER EQUIPMENT CO INC
1440 HWY 34
WALL, NJ 07753

FILTER EQUIPMENT CO INC
ATTN: GEORGE SCOTT GROH
1440 HWY 34
WALL, NJ 07753

FINRA
1735 K ST
WASHINGTON, DC 20006

FIRE HOSE DIRECT
124 POPLAR POINT DR, UNIT 101
MOORESVILLE, NC 28117

FIRE TECH EQUIPMENT CORP
1905 VALLEY RD
EFFORT, PA 18330

FIREMAN'S HALL MUSEUM OF PHILA
147 N 2ND ST
PHILADELPHIA, PA 19106

FIRST BOOK-PHILADELPHIA
224 FRENCH RD
NEWTOWN SQUARE, PA 19073

FIRST FLARE AND REPAIR, LLC
6551 S REVERE PKWY, STE 200
CENTENNIAL, CO 80111

FIRST FUNDING CORPORATION
1910 PACIFIC AVE, STE 16500
DALLAS, TX 75201

FIRST INSURANCE FUNDING CORPORATION
450 SKOKIE BLVD, STE 1000
NORTHBROOK, IL 60062

FIRST NATIONAL OIL BROKERS, INC
148 E AVE SUIT 2J
EAST NORWALK, CT 06851

FIRSTLAB
16450 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FISHER CONTROLS INTL INC
103 ENTERPRISE DR
ROYERSFORD, PA 19468

FISHER SCIENTIFIC
A/C 057055-001
P.O. BOX 3648
BOSTON, MA 02241-3648

FISHER TANK COMPANY
3131 W 4TH ST
CHESTER, PA 19013-1899

FISHER TANK COMPANY
ATTN: PAUL WINDHAM
3131 W 4TH ST
CHESTER, PA 19013-1822

FL DEPT OF ENV PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL 32399

FLAREGAS CORPORATION
103 AIRPORT EXECUTINE PARK
NANUET, NY 10954

FLEETWOOD INDUSTRIAL PRODUCTS
11 CREEK PKWY
BOOTHWYN, PA 19061

FLEETWOOD INDUSTRIAL PRODUCTS
ATTN: TERRENCE JARMAN
11 CREEK PKWY
BOOTHWYN, PA 19061

FLEMING & HOWLAND LTD
3 KESTREL CT
BURNLEY, BB11 5NA
UNITED KINGDOM

FLINT HILLS RESOURCES, LP
P.O. BOX 2917
WICHITA, KS 67201

FLIR COMMERCIAL SYSTEMS, INC
9 TOWNSEND W
NASHUA, NH 03063

FLORIDA DEPARTMENT OF REVENUE
ATTN: ACCT MGMT FUEL UNIT
P.O. BOX 6480
TALLAHASSEE, FL 32314-6480

FLOW CONTROL INC
2 ENTERPRISE CT
SEWELL, NJ 08080

FLOWSERVE CORPORATION
P.O. BOX 91329
CHICAGO, IL 60693

FLOWSERVE FSD CORPORATION
2100 FACTORY ST
KALAMAZOO, MI 49001

FLOWSERVE FSD CORPORATION
ATTN: LEE ECKERT, SVP, CFO
GLOBAL SUPPLY CHAIN DIR
2100 FACTORY ST
KALAMAZOO, MI 49001

FLOWSERVE PUMP DIVISION
2300 E VERNON AVE
VERNON, CA 90058

FLOWSERVE S. DE R.L. DE C.V.
AVENIDA VA MORELOS 437
55540
MEXICO

FLOWSERVE US INC
4179 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FLUKE ELECTRONICS
7272 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FOG CREEK SOFTWARE, INC
55 BROADWAY 25TH FL
NEW YORK, NY 10006

FOLEY & LARDNER LLP
500 WOODWARD AVE, STE 2700
DETROIT, MI 48226-3489

FOLEY, INCORPORATED
2975 GALLOWAY RD
BENSALEM, PA 19020

FOLSOM TOOL CORPORATION
12 MT PLEASANT DR
ASTON, PA 19014

FORTUNE PERSONNEL CONSULTANTS OF
42 IDLEWILD STRET
BEL AIR, MD 21014

FOSSIL ENERGY RESEARCH
23342 S POINTE, UNIT C
LAGUNAHILLS, CA 92653

FOWLER EQUIPMENT COMPANY. INC
565 RAHWAY AVE
UNION, NJ 07083

FRANCIS J BOYD
ADDRESS REDACTED

FRANCIS J COLEMAN
ADDRESS REDACTED

FRANCIS J SCHAFER
ADDRESS REDACTED

FRANCIS J SHUDA
ADDRESS REDACTED

FRANCIS O PORTER
ADDRESS REDACTED

FRANCIS X DOMINELLO
ADDRESS REDACTED

FRANCIS X GANNON III
ADDRESS REDACTED

FRANK A MASSARO
ADDRESS REDACTED

FRANK DENIETOLIS
9 WEQUETEQUOCK PSGE
PAWCATUCK, CT 06379

FRANK GRIMES
ADDRESS REDACTED

FRANK J MCBRIDE, JR
ADDRESS REDACTED

FRANK L JAQUETT
ADDRESS REDACTED

FRANK LILL & SONS, INC
785 OLD DUTCH RD
VICTOR, NY 14564

FRANK S LUSAS, JR
ADDRESS REDACTED

FRANK T FORD
ADDRESS REDACTED

FRANK T GANNON
ADDRESS REDACTED

FRANKLIN J PARKS
ADDRESS REDACTED

FRED J CARTLIDGE
ADDRESS REDACTED

FRED J SOBOTINCIC
ADDRESS REDACTED

FREDERICK F DENNE IV
ADDRESS REDACTED

FRED'S FOOTSTEPS
GFRED DI BONA JR MEMORIAL FOUND
P.O. BOX 315
GLADWYNE, PA 19035

FREEPOINT COMMODITIES LLC
58 COMMERCE RD
STAMFORD, CT 06902

FREUND CONTAINER
36690 TREASURY CENTER
CHICAGO, IL 60694-6660

FRIENDS OF FDR PARK
1900 PATTISON AVE
PHILADELPHIA, PA 19145

FRIENDS OF ST. MARTIN DE PORRES
2300 W LEHIGH AVE
PHILADELPHIA, PA 19132

FRONITER TRANSPORT
GEORGE COOK
1802 N DIV, SUITE 402, P.O. BOX 683
MORRIS, IL 60450

FRONT THOR INC
8 ELLIOTT PL, THE SKYPARK
GLASGOW, G3 8EP
UNITED KINGDOM

FTAI RAILCAR HOLDINGS,LLC
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105

FUND FOR PHILADELPHIA
BROAD AND MARKETS ST
PHILADELPHIA, PA 19107

FURMANITE AMERICA, INC
P.O. BOX 674088
DALLAS, TX 75267-4088

FUTUREFUEL CHEMICAL COMPANY
2800 GAP RD
BATESVILLE, AR 72501

G C ZARNAS & COMPANY INC - PA
850 JENNINGS ST
BETHLEHEM, PA 18017

G C ZARNAS & COMPANY INC - PA
ATTN: STEVE ZARNAS
850 JENNINGS ST
BETHLEHEM, PA 18017

G H SMART AND COMPANY INC
203 N LASALLE ST, STE 2100
CHICAGO, IL 60601

G. J. OLIVER, INC
50 INDUSTRIAL RD
PHILLIPSBURG, NJ 08865

GAC SERVICES (UK) LTD
GAC HOUSE,UNIT A,INCHYRA BUS PARK
GRANGEMOUTH, FK3 9XF
UNITED KINGDOM

GAGE IT INC
94 N BRANCH ST
SELLERSVILLE, PA 18960-2318

GALLAGHER FLUID SEALS INC
P.O. BOX 61367
KING OF PRUSSIA, PA 19406-0857

GAMMA BIOFUELS LLC
7955 AIRPORT PULLING RD, STE 205
NAPLES, FL 34109

GARDEN LEASING INC
P.O. BOX 897
ELMER, NJ 08318-0897

GARDNER DENVER INC
P.O. BOX 956236
ST LOUIS, MO 63195-6236

GARNET VALLEY CHEERLEADING
361 N FEATHERING LN
MEDIA, PA 19063

GARR E GROFF
ADDRESS REDACTED

GARY DALKE
4347 N JOKAKE DR
SCOTTSDALE, AZ 85251

GARY GARCIA
ADDRESS REDACTED

GARY H KEMENY
ADDRESS REDACTED

GARY J FRANECKI
ADDRESS REDACTED

GARY M COOPER
ADDRESS REDACTED

GARY P MOORE
ADDRESS REDACTED

GAS & AIR SYSTEMS INC
1304 WHITAKER ST
HELLERTOWN, PA 18055

GAYESCO INTERNATIONAL LP
P.O. BOX 896113
CHARLOTTE, NC 28289-6113

GE BETZ INC
P.O. BOX 281729
ATLANTA, GA 30384-1729

GE ENERGY SERVICES
1040 E ERIE AVE
PHILADELPHIA, PA 19124

GE GRID SOLUTIONS, LLC
4200 WILDWOOD PKWY
ATLANTA, GA 30339

GE INSPECTION TECHNOLOGIES
14348 COLLECTIONS CENTER DR
CHICAGO, IL 60693

**PES Holdings, LLC, et al., - U.S. Mail**

GE INSPECTION TECHNOLOGIES, LP
3054 SOLUTIONS DR
CHICAGO, IL 60677-3000

GE INTELLIGENT PLATFORMS, INC
2500 AUSTIN DR
CHARLOTTESVILLE, VA 22911

GE INTERNATIONAL INC
1010 E ERIE AVE
PHILADELPHIA, PA 19124

GE INTERNATIONAL INC
4200 WILDWOOD PKWY
ATLANTA, GA 30339

GE INTERNATIONAL INC
P.O. BOX 281997
ATLANTA, GA 30384-1997

GE MOBILE WATER, INC
P.O. BOX 418930
BOSTON, MA 02241-8930

GE OIL & GAS INC
4424 WSAM HOUSTON PKWY N
HOUSTON, TX 77041

GEA RAINEY CORPORATION
ATTN: DEPT NO 1170
TULSA, OK 74182

GEMINI INDUSTRIES INC
2311 S PULLMAN ST
SANTA ANA, CA 92705

GEMINI MOTOR
P.O. BOX 26210
OKLAHOMA CITY, OK 73126

GEMINI TANKERS LLC
281 TRESSER BLVD, STE 501
STAMFORD, CT 06901

GENERAL & MECHANICAL CONTRACTORS
408 S GATE CT
MICKLETON, NJ 08056

GENERAL & MECHANICAL CONTRACTORS
ATTN: JOHN ALFIO GRASSO
408 SOUTHGATE CT
MICKLETON, NJ 08056

GENERAL AIRE SYSTEMS
115 N 5TH ST
P.O. BOX 110
DARBY, PA 19023

GENERAL ELECTRIC CANADA
POSTAL STATION A
P.O. BOX 9435
TORONTO, ON M5W 4E1
CANADA

GENERAL ELECTRIC INTERNATIONAL
4200 WILDWOOD PKWY
ATLANTA, GA 30339

GENERAL REFRIGERATION CO INC
6834 CAMDEN AVE, STE 2211
P.O. BOX 181
PENNSAUKEN, NJ 08110

GENERAL RUBBER CORPORATION
ATTN: E GANLEY RD
TUSCON, AZ 85706

GENERAL SECURITY NATIONAL INSURANCE CO
199 WATER ST, 21ST FL
NEW YORK, NY 10038

GENESIS MARINE, LLC
919 MILAM, STE 2100
HOUSTON, TX 77002

GENESISTC, INC
1701 NORTHPARK DR, STE 25
KINGSWOOD, TX 77339-1643

GEOCYCLE
6211 ANN ARBOR RD
DUNDEE, MI 48131

GEORGE C BRIGGS
ADDRESS REDACTED

GEORGE D GUYER IV
ADDRESS REDACTED

GEORGE E GERBER III
ADDRESS REDACTED

GEORGE E. WARREN CORPORATION
3001 OCEAN DR, STE 203
VERO BEACH, FL 32963

GEORGE E. WARREN LLC
ATTN: DARREN SYLVIA
3001 OCEAN DR, STE 301
VERO BEACH, FL  32963

GEORGE H BLOUCH FUEL
440 S 9TH ST
LEBANAON, PA 17042-6601

GEORGE H RUHL
ADDRESS REDACTED

GEORGE J BALLARD
ADDRESS REDACTED

GEORGE KELSO COMPANY, LLC
P.O. BOX 743
EAST BERLIN, PA 17316

GEORGE L HARRIS
ADDRESS REDACTED

GEORGE M CORNOG
ADDRESS REDACTED

GEORGE R PENNA
ADDRESS REDACTED

GEORGE R TOTH
ADDRESS REDACTED

GEORGE T GAYNOR
ADDRESS REDACTED


GEORGE W IRELAND II
ADDRESS REDACTED

GEORGIA DEPARTMENT OF REVENUE
MOTOR FUEL TAX UNIT
P.O. BOX 105088
ATLANTA, GA 30348-5088

GEORGIA DEPARTMENT OF REVENUE
SALES AND USE TAX
P.O. BOX 105408
ATLANTA, GA 30348-5408


GERALD F REILLY
ADDRESS REDACTED

GERALD J MCBRIDE
ADDRESS REDACTED

GERALD J REED
ADDRESS REDACTED


GERALD N ROSSNAGLE
ADDRESS REDACTED

GERALDINE BURNETT
ADDRESS REDACTED

GERARD M COLMAN
ADDRESS REDACTED


GERARD P HILAND
ADDRESS REDACTED

GERARD W HOLLERAN
ADDRESS REDACTED

GERHART SYSTEMS AND CONTROLS
754 ROBLE RD, STE 140
ALLENTOWN, PA 18109


GERRY M HAMMOND
ADDRESS REDACTED

GIADA VALENTI LLC.
2268 35TH ST, STE 2F
ASTORIA, NY 11105

GIANT EAGLE, INC.
C/O MARCUS & SHAPIRA LLP
ATTN: DANIEL J. STUART
301 GRANT ST, 35TH FL
ONE OXFORD CTR
PITTSBURGH, PA 15219-6401


GIBSON GAS LIQUIDS PARTNERSHIP
440 2 AVE SW, STE 1700
CALGARY, AB T2P 5E9
CANADA

GINA KALESSE
ADDRESS REDACTED

GINA REGAN
ADDRESS REDACTED


GINO ANDRACCHIO
ADDRESS REDACTED

GIRL SCOUTS OF CENTRAL & SOUTHERN
40 BRACE RD
CHERRY HILL, NJ 08034

GIRL SCOUTS OF EASTERN PENNSYLVANIA
330 MANOR RD
MIQUON, PA 19444


GLAS MESH CO
1085 ANDREW DR, STE C
P.O. BOX 17
WEST CHESTER, PA 19380

GLASSMERE
P.O. BOX 187
CURTISVILLE, PA 15032-0187

GLEBA INC
225 MOIR AVE
WEST CONSHOHOCKEN, PA 19428


GLENCORE LTD
330 MADISON AVE, FLOOR 6
NEW YORK, NY 10017

GLENN A SMITH JR
ADDRESS REDACTED

GLENN E JOHNSON
ADDRESS REDACTED


GLENN R ALBURG
ADDRESS REDACTED

GLICK FIRE EQUIPMENT COMPANY, INC.
350 MILL CREEK RD
BIRD IN HAND, PA 17505

GLOBAL COMPANIES LLC
800 S ST
WALTHAM, MA 02454

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL GAS
P.O. BOX 5086
DENVER, CO 80217-5086

GLOBAL INTERDEPENDENCE CENTER
100 N 6TH ST 5TH FL
PHILADELPHIA, PA 19106

GLOBAL PHILADELPHIA ASSOCIATION
1717 ARCH ST
PHILADELPHIA, PA 19103

GLOBALENERGY
1084 BREUCKMAN DR
CROWN POINT, IN 46307

GLOBALSCAPE
4500 LLOCKHILL-SELMA, STE 150
P.O. BOX 2567
SAN ANTONIO, TX 78249

GLOBALVIEW SOFTWARE INC
223 W JACKSON BLVD, STE 61
CHICAGO, IL 60680

GMR STRENGTH LLC
299 PARK AVE
NEW YORK, NY 10171

GODWIN PUMPS OF AMERICA INC
ONE FLOODGATE RD
BRIDGEPORT, NJ 19182

GOETZ ENERGY CORP
P.O. BOX A
BUFFALO, NY 14217-0305

GOLDMAN SACHS BANK USA
200 W ST
NEW YORK, NY 10282

GOLDMAN SACHS LENDING PARTNERS LLC
ATTN: THIERRY C LE JOUAN
200 WEST ST
NEW YORK, NY 10282

GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO
30 HUDSON ST, 4TH FL
JERSEY CITY, NJ 07302

GOODHART CONSULTANTS
19710 TEXAS LAUREL TRAIL
KINGWOOD, TX 77346-3312

GORDON FAUNTLEROY
ADDRESS REDACTED

GOULDS PUMPS INC
P.O. BOX 371630
PITTSBURGH, PA 18964

GRADUATE! PHILADELPHIA
1211 CHESTNUT ST, STE 900
PHILADELPHIA, PA 19107

GRAFT OIL OF OCI
NED FRANKS
P.O. BOX 899
CONNELLSVILLE, PA 15425-0899

GRAHAM CORPORATION
20 FLORENCE AVE
BATAVIA, NY 14020

GRAINGER
ATTN: DEPT 859480824
PALATINE, IL 60038-0001

GRANT J HOPKINS
ADDRESS REDACTED

GRAPHIC CONTROLS LLC
P.O. BOX 1271
BUFFALO, NY 14240

GRAPHIC PRODUCTS INC
P.O. BOX 4030
BEAVERTON, OR 97076-4030

GRAPHITE METALLIZING CORP
1050 NEPPERHAN AVE
YONKERS, NY 10703

GRAVER WATER SYSTEMS INC
P.O. BOX 93718
CHICAGO, IL 60673

GRAYBAR
P.O. BOX 414396
BOSTON, MA 02241-4396

GRAYS FERRY COMMUNITY COUNCIL
1501 S 29TH ST
PHILADELPHIA, PA 19146

GREAT LAKES PETROLEUM CO
4500 RENNAISSANCE PKWY
CLEVELAND, OH 44128

GREAT SOUTHERN TECHNOLOGIES, LLC
2700 N HEMLOCK CT, STE 10
BROKEN ARROW, OK 74012

GREATER PHILADELPHIA CHAMBER OF
200 S BROAD ST, STE 700
PHILADELPHIA, PA 19102

GREATER PHILADELPHIA CHAMBER OF
2001 MARKET ST, STE 600
PHILADELPHIA, PA 19103

GREATER PHILADELPHIA CHAMBER OF COM
200 S BROAD ST, STE 700
PHILADELPHIA, PA 19102-3896

GREENE, TWEED & COMPANY
P.O. BOX 6325
CAROL STREAM, IL 60197-6325

GREENHILL SUPPLY LLC
P.O. BOX 46926
PHILADELPHIA, PA 19160

GREENTREE TRANSPORTATION CO
100 INDUSTRY DR
PITTSBURGH, PA 15275

GREG A CHILKOTOWSKY
ADDRESS REDACTED

GREG NECKONCHUK
ADDRESS REDACTED

GREG R ELLINGSON
ADDRESS REDACTED

GREGORY A DONALDSON
ADDRESS REDACTED

GREGORY B WOODARD
ADDRESS REDACTED

GREGORY C. KING
745 E MULBERRY, STE 200
SAN ANTONIO, TX 78212

GREGORY CUNDARI
144 PRESCOTT AVE
STATEN ISLAND, NY 10306

GREGORY D SCOTT
ADDRESS REDACTED

GREGORY G GATTA
ADDRESS REDACTED

GREGORY GATTA
517 WATCH HILL RD
VILLANOVA, PA 19085

GREGORY J CUNDARI
ADDRESS REDACTED

GREGORY J MERK
ADDRESS REDACTED

GREGORY J REED
ADDRESS REDACTED

GREGORY J STATHIS
ADDRESS REDACTED

GREGORY L SHETRON
ADDRESS REDACTED

GREGORY R COOPER
ADDRESS REDACTED

GREGORY REYNOLDS
ADDRESS REDACTED

GREGORY T CORLEY
ADDRESS REDACTED

GREGORY VIOLA
ADDRESS REDACTED

GREGORY W ACTON
ADDRESS REDACTED

GROUNDWATER & ENVIRONMENTAL
440 CREAMERY WAY, STE 500
EXTON, PA 19341

GROVESNOR SQUARE
BLUEBELL COTTAGE BACONSMEAD
DENHAM
UXBRIDGE
MIDDLESEX, UB9 5AY
UNITED KINGDOM

GTC TECHNOLOGY US, LLC
1001 S DAIRY ASHFORD RD STE
HOUSTON, TX 77077

GTS TECHNICAL SALES
2 LUKENS DR, STE 100
NEW CASTLE, DE 19720

GULF OIL LIMITED PARTNERSHIP
80 WILLIAM ST, STE 400
WELLESLEY, MA 02181

GULF OIL LIMITED PARTNERSHIP
80 WILLIAM ST, STE 400
WELLESLEY, MA 02481

GUNVOR USA LLC
600 TRAVIS ST, STE 6500
HOUSTON, TX 77002

GUTHRIE MEDICAL GROUP, P.C.
ONE GUTHRIE SQUARE
SAYRE, PA 18840-1699

GUTTMAN ENERGY, INC.
C/O MCNEES WALLACE & NURICK LLC
ATTN: ADEOLU A. BAKARE
100 PINE ST
HARRISBURG, PA 17101

GUTTMAN OIL COMPANY
200 SPEERS ST
BELLE VERNON, PA 15012

H M LIFE INSURANCE COMPANY
P.O. BOX 382229
PITTSBURGH, PA 15250-8229

PES Holdings, LLC, et al., - U.S. Mail

H T SWEENEY & SON INC
308 DUTTON MILL RD
BROOKHAVEN, PA 19015-1197

H&F MANUFACTURING CORP.
171 RAILROAD DR
IVYLAND, PA 18974

H. BARRON IRON WORKS
316 WATER ST
GLOUCESTER CITY, NJ 08030

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HAGEMEYER
P.O. BOX 404753
ATLANTA, GA 30384-4753

HAGEMEYER NORTH AMERICA INC
13649 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HAGEMEYER NORTH AMERICA INC
5 CREEK PKWY
BOOTHWYN, PA 19061

HAINES FIRE & RISK CONSULTING
1 LINDA LN
SOUTHAMPTON, NJ 08088

HAKE RIGGING CO/BARNHART NORTHEAST
10 INDUSTRIAL HWY, MS-81
LESTER, PA 19029

HALDOR TOPSOE INC
17629 ELCAMINO REAL
HOUSTON, TX 77058

HALE TRAILER BRAKE & WHEEL, INC
ROUTE 73 & COOPER RD
P.O. BOX 1400
VOORHEES, NJ 08043

HALSEY LANE HOLDINGS, LLC
520 MADISON AVE
NEW YORK, NY 10022

HALY OIL & ACQUISITION COMPANY
57 LANCASTER AVE
MALVERN, PA 19355

HAMILTON COMPANY
4970 ENERGY WAY
RENO, NV 89502

HAMILTON RE, LTD
WELLESLEY HOUSE N, 1ST FL
90 PITTS BAY RD
PEMBROKE HM08
BERMUDA

HAMON CUSTODIS, INC
58 E MAIN ST
SOMERVILLE, NJ 08876

HAMON RESEARCH-COTTRELL INC
P.O. BOX 822773
PHILADELPHIA, PA 19182-2773

HAN CARDIOVASCULAR GROUP
1 BARTOL AVE, STE 10
RIDLEY PARK, PA 19078

HAN H NGUYEN
1725 BETHEL RD
GARNET VALLEY, PA 19060

HANDEX CONSULTING &
92 N MAIN ST
P.O. BOX 36
WINDSOR, NJ 08561

HARLEY MARINE NY
910 SW SPOKANE ST
SEATTLE, WA 98134

HARLEY MARINE NY
P.O. BOX 24062
SEATTLE, WA 98124

HAROLD BECK & SONS INC
11 TERRY DR
NEWTOWN, PA 18940

HAROLD D CLOAK
ADDRESS REDACTED

HAROLD L MURRAY III
ADDRESS REDACTED

HAROLD MYERS
THE ATRIUM
2895 HAMILTON BLVD, STE 201
ALLENTOWN, PA 18104

HARRISBURG UNIVERSITY
326 MARKET ST
HARRISBURG, PA 17101

HARRY B CROWTHER
ADDRESS REDACTED

HARRY J PLANK
ADDRESS REDACTED

HARRY KOTYK III
ADDRESS REDACTED

HARRY R STEIN
ADDRESS REDACTED

HARSCO INDUSTRIAL HAMMCO LLC
7832 SOLUTION CENTER
CHICAGO, IL 60677

HARTFORD LIFE & ACCIDENT INSURANCE
P.O. BOX 101007
ATLANTA, GA 30392-1007

HARTFORD STEAM BOILER
P.O. BOX 73720
CHICAGO, IL 60673-7720

HARTREE PARTNERS, LP
1185 AVE OF THE AMERICAS
NEW YORK, NY 10036

HAUCK STRATEGIES LLC
700 13TH ST NW, STE 200
WASHINGTON, DC 20005

HAVERLY SYSTEMS, INC
12 HINCHMAN AVE
DENVILLE, NJ 07834

HAWTHORN SUITES
4630 ISLAND AVE
PHILADELPHIA, PA 19153

HAYDEN & COMPANY
2604-B W 83RD ST
DARIEN, IL 60561

HAYDENHUSSEY LLC
2604-B W 83RD ST
DARIEN, IL 60561

HAZMAT ENVIRONMENTAL GROUP INC
60 COMMERCE DR
BUFFALO, NY 14218

HAZZOURI AND ASSOCIATES LLC
115 CHESTNUT ST
PHILADELPHIA, PA 19106

HEALTHIERU PRODUCTIONS INC
8927 HYPOLUXO RD, STE A-4/136
LAKE WORTH, FL 33467

HEAT TRANSFER EQUIPMENT CO
1515 N 93RD E AVE
TULSA, OK 74115

HEAT TRANSFER RESEARCH INC
150 VENTURE
COLLEGES STATION, TX 77845

HEATHER R BEVAN
ADDRESS REDACTED

HELWIG CARBON PRODUCTS INC
P.O. BOX 240160
MILWAUKEE, WI 53224-9008

HENRY E FERRIS JR
ADDRESS REDACTED

HENRY STEWART CO
P.O. BOX 280
VILLANOVA, PA 19085

HEPACO-REACT, LLC
P.O. BOX 26308
CHARLOTTE, NC 28221-6308

HERAEUS METAL PROCESSING INC
13429 ALONDRA BLVD
SANTA FE SPRINGS, CA 90670

HERAEUS PRECIOUS METALS NORTH
15524 CARMENITA RD
SANTA FE SPRINGS, CA 90670

HERMAN & ASSOCIATES
3730 MILITARY RD, STE 400 NW
WASHINGTON, DC 20015

HERMAN H STICHT CO INC
45 MAIN ST
BOOKLYN, NY 11201

HERMES CONSOLIDATED
1600 BROADWAY, STE 1550
DENVER, CO 80202

HEROES AMONG US
175 NIANTIC RD
BARTO, PA 19504

HERRON VALVE AND INSTRUMENT
P.O. BOX 757
SOUDERTON, PA 18964-0757

HEWLETT-PACKARD FINANCIAL SERVICES
200 CONNELL DR, STE 5000
BERKLEY HEIGHTS, NJ 07922

HF ALKYLATION CONSULTANTS LLC
11529 SUN BELT CT
BATON ROUGE, LA 70809

HIGHTOWERS PETROLEUM COMPANY
3577 COMMERCE DR
MIDDLETOWN, OH 45005

HIGHWAY TRANSPORT LOGISTICS, INC
P.O. BOX 281788
ATLANTA, GA 30384-1788

HILTI INC
P.O. BOX 382002
PITTSBURGH, PA 15250-8002

HISTORICAL SOCIETY OF
1300 LOCUST ST
PHILADELPHIA, PA 19107

HI-TECH COMPRESSOR & PUMP
1113 BRANAGAN DR
TULLYTOWN, PA 19007

HMI TECHNICAL SOLUTIONS, LLC
3 VALLEY SQ, STE 200
BLUE BELL, PA 19422

HOFFMAN DESIGN GROUP, INC
2009 ELMWOOD AVE, STE 201B
SHARON HILL, PA 19079

HOGUE REFRACTORY CONSULTING, INC
210 SADDLE CREEK DR
TYLER, TX 75703

HOLLIS T SAUNDERS
ADDRESS REDACTED

HOLLYFRONTIER CORPORATION
2828 N HARWOOD, STE 1300
DALLAS, TX 75201

HOMELAND INDUSTRIAL SUPPLY
P.O. BOX 0655
CHESTER HEIGHTS, PA 19017-0655

HOMETOWNE ENERGY CO
768 BROOKS AVE
ROCHESTER, NY 14619

HONEYWELL
ATTN: ANNE T MADDEN
115 TABOR RD
MORRIS PLAINS, NJ 07950-2546

HONEYWELL
ATTN: ANNE T MADDEN
SVP AND GENERAL COUNSEL
115 TABOR RD
MORRIS PLAINS, NJ 07950-2546

HONEYWELL PROCESS SOLUTIONS
12541 COLLECTION CENTER DR
CHICAGO, TX 30693

HONEYWELL SCANNING AND MOBILITY
62408 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HORIBA INSTRUMENTS, INCORPORATED
9755 RESEARCH DR
IRVINE, CA 92618

HOSE & RUBBER SUPPLY, INC
240 NICHOLS AVE
CASPER, WY 82601

HOUGH PETROLEUM
340 4TH ST
TRENTON, NJ 08638-2750

HOUSTON REFINING
LYONDELLBASELL TOWER, STE 300
1221 MCKINNEY ST
HOUSTON, TX 77010

HOUSTON SERIES OF LOCKTON
5847 SAN FELIPE
HOUSTON, TX 77057

HOWARD DOLAN
ADDRESS REDACTED

HOWARD J SAVIDGE
ADDRESS REDACTED

HOWARD M LISBY
ADDRESS REDACTED

HRST, INC
6557 CITY W PKWY
EDEN PRAIRIE, MN 55344

HSB SOLOMON ASSOCIATES LLC
5400 LBJ FREEWAY, STE 1400
DALLAS, TX 75240

HUDSON TECHNOLOGIES COMPANY
3402 N MATTIS AVE
CHAMPAIGN, IL 61821

HUGH J O'CALLAGHAN
ADDRESS REDACTED

HUGHEY AND PHILLIPS
240 W TWAIN AVE
URBANA, OH 43078

HUNT REFINING COMPANY
2200 JACK WARNER PKWY, STE 40
TUSCALOOSA, AL 35401

HUNTER MECHANICAL, INC
1525 MCDANIEL DR
WEST CHESTER, PA 19380

HUSCH BLACKWELL, LLP
ATTN: LYNN BUTLER
RE: TEAM INDUSTRIAL SERVICES INC
111 CONGRESS AVE, STE 1400
AUSTIN, TX 78701

HYATT LEGAL PLANS, INC
1111 SUPERIOR AVE, STE 800
CLEVELAND, OH 44114-2507

HYDRATIGHT OPERATIONS, INC
5001 MOUNDVIEW DR
RED WING, MN 55066

HYDRO EAST, INC
800A TURNER INDUSTRIAL WAY
ASTON, PA 19014

HYDROMANTIS ENVIRONMENTAL SOFTWARE
407 KING ST W
HAMILTON, ON L8P 1B5
CANADA

HYSPAN PRECISION PRODUCTS, INC
1685 BRANDYWINE AVE
CHULA VISTA, CA 91911

HYTORC
333 ROUTE 17 N
MAHWAH, NJ 07430

HYUNG JIN CHOI
106 VALENTINE PL 056
ITHACA, NY 14850

I&E CENTRAL, INC
6 TAMARRON WAY
PITTSFORD, NY 14534

I&I SLING CO
P.O. BOX 2423
ASTON, PA 19014-0423

I.V.R.I.
400 HILL ST
YORK, PA 17403

IBRAHIM OSHUN
1474 MAIN ST
RAHWAY, NJ 07065

ICAP CORPORATES LLC
9931 CORPORATE CAMPUS DR, STE 3
LOUISVILLE, KY 40223

ICAP ENERGY LLC
9931 CORPORATE CAMPUS DR, STE 3
LOUISVILLE, KY 40223

ICAP UNITED, INC
9931 CORPORATE CAMPUS DR, STE
LOUISVILLE, KY 40223

ICBC STANDARD BANK PLC
20 GRESHAM ST
LONDON, EC2V 7JE
UNITED KINGDOM

ICBC STANDARD BANK PLC
ATTN: LEGAL DEPT
20 GRESHAM ST
LONDON, EC2V 7JE
UNITED KINGDOM

ICBC STANDARD BANK PLC
C/O WEIL, GOTSHAL & MANGES LLP
ATTN: DAVID GRIFFITHS/KELLY DIBLASI
767 5TH AVE
NEW YORK, NY 10153

ICE CHAT
P.O. BOX 934838
ATLANTA, GA 31193-4838

ICE TRADE VAULT, LLC
5660 NEW NORTHSIDE DR
ATLANTA, GA 30328

ICE US OTC COMMODITY MARKETS
P.O. BOX 935278
ATLANTA, GA 31193-5278

ICL CALIBRATION LABORATORIES, INC
1501 SE DECKER AVE, STE 118
STUART, FL 34994

ID LABEL INC
425 PARK AVE
LAKE VILLA, IL 60046

IGENFUELS, LLC
1385 W MAIN AVE
DEPERE, WI 54115

IHRDC
535 BOLYSTON ST 12TH FL
BOSTON, MA 02116

IHS GLOBAL
15 INVERNESS WAY E
ENGLEWOOD, CO 80112

IHS GLOBAL
P.O. BOX 34960
SEATTLE, WA 98124-1960

IHS GLOBAL INC
P.O. BOX 847193
DALLAS, TX 75284-7193

ILAN D GALITSKY
ADDRESS REDACTED

I-LEAD
800 S 15TH ST
PHILADELPHIA, PA 19146

ILLAHA ZUBAIR
ADDRESS REDACTED

IMPACTWEATHER INC
P.O. BOX 751869
HOUSTON, TX 77275-1869

INCREASE PERFORMANCE INC
P.O. BOX 416
SAND SPRINGS, OK 74063

INDEPENDENCE ADMINISTRATORS
1900 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET ST
PHILADELPHIA, PA 19103-1480

INDEPENDENCE SEAPORT MUSEUM
211 S COLUMBUS BLVD
PHILADELPHIA, PA 19106

INDEPENDENT PROJECT ANALYSIS
11150 SUNSETHILLS RD, STE 300
RESTON, VA 20190

INDIAN ASSOCIATION OF GREATER
P.O. BOX 6287
BRIDGEWATER, NJ 08807

INDIAN HARBOR INSURANCE COMPANY
14643 DALLAS PKWY, STE 770
DALLAS, TX 75254

INDUSTRIAL CERAMICS INC
815 1ST AVE 271
SEATTLE, WA 98104

INDUSTRIAL CONTROL &
4009 MARKET ST -, STE J
TWIN OAKS, PA 19014

INDUSTRIAL CONTROLS DISTRIBUTORS
P.O. BOX 5211
BINGHAMTON, NY 13902-5211

INDUSTRIAL GASKET & SHIM CO IN
200 COUNTRY CLUB RD
P.O. BOX 368
MEADOW LANDS, PA 15347

INDUSTRIAL MACHINE TOOL SERVICES
163 MAGNOLIA DR
LEVITTOWN, PA 19054

INDUSTRIAL PLANT SERVICE
10 INDUSTRIAL HWY
LESTER, PA 19029

INDUSTRIAL PROCESS SOLUTIONS
1 IVYLAND BLVD, STE 130
IVYLAND, PA 18974

INDUSTRIAL SPECIALTY SERVICES
ATTN: STEVE SMITH
DBA BRAND ENERGY SERVICES
740 VETERANS DR
SWEDESBORO, NJ 08085

INDUSTRIAL WEIGHING SYSTEMS, INC
3477 HADDONFIELD RD
PENNSAUKEN, NJ 08109

INERGY SERVICES
2 BRUSH CREEK BLVD, STE 200
KANSAS CITY, MO 64112

INFINEUM USA LP
P.O. BOX 719
LINDEN, NJ 07036

INFINITE CONTROL SYSTEMS, INC
320 TURNER LN
WEST CHESTER, PA 19380

INFOCROSSING LLC
P.O. BOX 415697
BOSTON, MA 02241

INGENIERIA Y DISENO EUROPEO, S.A.
C/PROFESSOR POTTER 105, 33
GIJON, 33203
SPAIN

INGERSOLLRAND COMPANY
15768 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INSPECTIONEERING, LLC
701 SAWDUST RD, STE 4
THE WOODLANDS, TX 77380

INSPECTIONLOGIC CORPORATION
11601 INTERCHANGE DR
LOUISVILLE, KY 40229

INSPECTORATE BAHAMAS LTD
P.O. BOX 847921
DALLAS, TX 75284

INSPECTORATE MALTA LTD
ATTN: SPENCER HILL
MARSA, MRS1959
MALTA

INSTITUTE FOR DERMATOPATHOLOGY
14941 COLLECTIONS CENTER D
CHICAGO, IL 60693-0149

INSTRUMENT & VALVE SERVICES CO
12001 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344

INSTRUMENT SCIENCES AND
1131 STATE HWY ROUTE 12
FRENCHTOWN, NJ 08825-4130

INSURANCE SOCIETY OF
610 FREEDOM BUSINESS CENTER, STE 1
KING OF PRUSSIA, PA 19406

INTECH CONSTRUCTION, LLC
3020 MARKET ST
PHILADELPHIA, PA 19104

INTEGRA SERVICES TECHNOLOGY
P.O. BOX 972353
DALLAS, TX 75397-2353

INTEGRATED SERVICE COMPANY MFG LLC
1900 N 161ST E AVE, STE A
TULSA, OK 74116

INTEGRATION POINT INC
P.O. BOX 49175
CHARLOTTE, NC 28277

INTERCAT
P.O. BOX 412
SEA GIRT, NJ 08750

INTERCON TRUCK EQUIPMENT, INC
142A CONCHESTER HWY
ASTON, PA 19014

INTERGRAPH CORPORATION PPM
7088 SOLUTION CENTER
CHICAGO, IL 60677-7000

INTERLOC SOLUTIONS, INC
340 PALLADIO PKWY, STE 526
FOLSOM, CA 95630

INTERMEC TECHNOLOGIES CORP
ATTN: DEPT CH 14099
PALATINE, IL 60055-4099

INTERNATIONAL SCRAP IRON & METAL CO.
3415 W 2ND ST
TRAINER, PA 19061

INTERTEK ANGOLA LDA
147 RUA AMILCAR CABRAL, APT Z
LUANDA
ANGOLA

INTERTEK CAMEROUN SARL
BP 1301 LIMBE
PHILADELPHIA, PA 19103

**PES Holdings, LLC, et al., - U.S. Mail**

INTERTEK DENMARK A/S
DOKHAVNSVEJ 3
KALUNDBORG, 4400
DENMARK

INTERTEK DO BRASIL
RUA BARREIROS, 1214 RAMOS
RIO DE JANEIRO, 21031-755
BRAZIL

INTERTEK OCA FRANCE SARL
SIEGE SOCIAL; ROUTE INDUSTRIELLE
GONFREVILLE-L'ORCHER, 76700
FRANCE

INTERTEK TESTING SERVICES
2561 GEORGES V AVE
MONTREAL, QC H1L 6S4
CANADA

INTERTEK TESTING SERVICES (ITS)
M9008 C/U CASE POSTALE
MONTREAL, QC H3C 0C6
CANADA

INTERTEK USA, INC
ATTN: JAY GUTIERREZ
327 ERICKSON AVE
ESSINGTON, PA 19029

INTERTEK USA, INC
ATTN: JAY GUTIERREZ, EXEC VP
327 ERICKSON AVE
ESSINGTON, PA 19029

INTERTEK USA, INC
P.O. BOX 32849
HARTFORD, CT 06150-2849

INTL FCSTONE FINANCIAL INC
1251 NW BRIARCLIFF PKWY, STE 80
KANSAS CITY, MO 64126

INTOXIMETERS, INC
P.O. BOX 870836
KANSAS CITY, MO 64187-0836

IPC (USA), INC
20 PACIFICA, STE 650
IRVINE, CA 92618

IPRAXIS
3624 MARKET ST 5TH FL EAS
PHILADELPHIA, PA 19104

IRIS POWER LP
C/O T10235U
P.O. BOX 4918, STN A
TORONTO, ON M5W 0C9
CANADA

IRONSHORE SPECIALTY INSURANCE COMPANY
75 FEDERAL ST, 5TH FL
BOSTON, MA 02110

ISHMAEL A GIBSON
ADDRESS REDACTED

ISLAND TRANSPORTATION CORP
299 EDISON AVE
W. BABYLON, NY 11704

ISMAEL SOTO
ADDRESS REDACTED

ISN SOFTWARE CORPORATION
P.O. BOX 841808
DALLAS, TX 75284-1808

ISS MARINE SERVICES, INC
11 N WATER ST, STE 9290
MOBILE, AL 36602

ITS TESTING SERVICES (UK) LTD
4660 P.O. BOX
SHARJAH, 99999
UNITED ARAB EMIRATES

ITW AIR MANAGEMENT
75 REMITTANCE DR, STE 1061
CHICAGO, IL 60675-1061

IVAN G GUZMAN
ADDRESS REDACTED

IVAN MORALES
188 JASPER ST
PATERSON, NJ 07522

IVES EQUIPMENT CORP
BOX 510729
PHILADELPHIA, PA 19175-0729

IVG ENERGY, LTD
EAST GREENWAY PLZ, STE 400
HOUSTON, TX 77046

J A CUNNINGHAM EQUIPMENT INC
2025 TRENTON AVE
PHILADELHIA, PA 19125

J A EDMONSON INC
24730 AVE TIBBITTS
SANTA CLARITA, CA 91355

J J WHITE INC
5500 BINGHAM ST
PHILADELPHIA, PA 19120

J J WHITE INC
ATTN: JAMES WHITE
5500 BINGHAM ST
PHILADELPHIA, PA 19120

J KOCH ASSOCIATES INC
P.O. BOX 370
PAULSBORO, NJ 08066

J MONTGOMERY INC
P.O. BOX 209
PHILADELPHIA, PA 08221

J P MORGAN VENTURES ENERGY
383 MADISON AVE
NEW YORK, NY 10017

J. BALL & SONS, INC
550 SPENCER LN
WARMINSTER, PA 18974

| | | |
|---|---|---|
| J. T. THORPE & SON, INC<br>1060 HENSLEY ST<br>RICHMOND, CA 94801 | J.D. STREET & COMPANY, INC<br>144 WELDON PKWY<br>MARYLAND HEIGHTS, MO 63043 | J.J. KELLER & ASSOCIATES, INC<br>P.O. BOX 6609<br>CAROL STREAM, IL 60197-6609 |
| J.P. MORGAN CHASE BANK<br>500 STANTON CHRISTIANA RD<br>NEWARK, DE 19713 | JA ELECTRONICS MFG. CO.<br>13715 N PROMENADE BLVD<br>STAFFORD, TX 77477 | JACK G HOVIS JR<br>ADDRESS REDACTED |
| JACK M STEIN<br>ADDRESS REDACTED | JACK SHRUM, PA<br>ATTN: J JACKSON SHRUM<br>RE: DEVON PROPERTY SERVICES LLC<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | JACLYN R NEWTON<br>ADDRESS REDACTED |
| JACOB K BIRGEN<br>ADDRESS REDACTED | JACOB R GILMORE<br>ADDRESS REDACTED | JACOB R UDELL<br>ADDRESS REDACTED |
| JACOBS CONSULTANCY INC<br>C/O BANK OF AMERICA<br>P.O. BOX 840388<br>DALLAS, TX 75284-0388 | JACOBS ENGINEERING<br>1880 WAYCROSS RD<br>CINCINNATI, OH 45240 | JACQUELINE HOM<br>ADDRESS REDACTED |
| JAMARR E KING<br>ADDRESS REDACTED | JAMES A MILLER<br>ADDRESS REDACTED | JAMES A SENKOWSKY, JR<br>ADDRESS REDACTED |
| JAMES A SIMPSON<br>ADDRESS REDACTED | JAMES A WALSH IV<br>ADDRESS REDACTED | JAMES A. KEELER<br>35 SUNNY HOLLOW LN<br>MALVERN, PA 19355 |
| JAMES C MACCOY<br>ADDRESS REDACTED | JAMES C WHITE COMPANY INC<br>P.O. BOX 5495<br>GREENVILLE, SC 29606 | JAMES CONTROLS<br>1415 MARLTON PIKE (RT 70) EAST<br>SUITE 602<br>CHERRY HILL, NJ 08034 |
| JAMES D BREES<br>ADDRESS REDACTED | JAMES D LICHT<br>ADDRESS REDACTED | JAMES D MCERLANE<br>ADDRESS REDACTED |
| JAMES D STRONG<br>ADDRESS REDACTED | JAMES DARRAGH<br>ADDRESS REDACTED | JAMES DISARIO<br>ADDRESS REDACTED |
| JAMES DOORCHECK, INC<br>9027 TORRESDALE AVE<br>PHILADELPHIA, PA 19136 | JAMES E CONDON<br>ADDRESS REDACTED | JAMES E HAMER<br>ADDRESS REDACTED |

JAMES E MIKOLAJCZYK SR
ADDRESS REDACTED

JAMES F DATH
ADDRESS REDACTED

JAMES F SCHIMMEL
ADDRESS REDACTED

JAMES G DEMES
ADDRESS REDACTED

JAMES G PERRY
ADDRESS REDACTED

JAMES H DONOVAN
ADDRESS REDACTED

JAMES H HAGERTY III
ADDRESS REDACTED

JAMES J ALBERT
ADDRESS REDACTED

JAMES J BUTKUS
ADDRESS REDACTED

JAMES J JATZKE JR
ADDRESS REDACTED

JAMES J MALONEY
ADDRESS REDACTED

JAMES J MCGEE
ADDRESS REDACTED

JAMES J REDDING
ADDRESS REDACTED

JAMES J SCHLUDE
ADDRESS REDACTED

JAMES M CLANCY
ADDRESS REDACTED

JAMES M GUIDOTTI
ADDRESS REDACTED

JAMES M MUNYON
ADDRESS REDACTED

JAMES M REILLY
ADDRESS REDACTED

JAMES M WESLEY
ADDRESS REDACTED

JAMES M. DARBY, ESQUIRE
409 W WALNUT ST
LANCASTER, PA 17602

JAMES MCGINTY
ADDRESS REDACTED

JAMES P RILEY
ADDRESS REDACTED

JAMES P RUSH IV
ADDRESS REDACTED

JAMES P SAVAGE, JR
ADDRESS REDACTED

JAMES R HIGGINS
ADDRESS REDACTED

JAMES R STEWART
ADDRESS REDACTED

JAMES R. RISPO
3737 SIPLER LN
HUNTINGDON VALLEY, PA 19006

JAMES S OLSEN
ADDRESS REDACTED

JAMES SISTRUNK
ADDRESS REDACTED

JAMES T RENS
ADDRESS REDACTED

JAMES T. RENS
3600 WYNCOTE LANE
FAIRWAY, KS 66205

JAMES TICHENOR
ADDRESS REDACTED

JAMES V DIRIENZO
ADDRESS REDACTED

JAMES W GLACE
ADDRESS REDACTED

JAMES W WEATHERLY
ADDRESS REDACTED

JAMIE PETRELLA
ADDRESS REDACTED

JANE BARR HORSTMAN & ASSOCIATES
1231 HIGHLAND AVE
FORT WASHINGTON, PA 19034

JANE M CHEN
ADDRESS REDACTED

JANET C FERRIS
ADDRESS REDACTED

JANET R TREACHLER
ADDRESS REDACTED

JARED P LUCCHESI
ADDRESS REDACTED

JARRETT B VAUGHN
ADDRESS REDACTED

JASON A JAWAHIR
ADDRESS REDACTED

JASON A KURTZ
ADDRESS REDACTED

JASON BERARDINELLI
106 SUGAR CANE CIR
LAKE JACKSON, TX 77566

JASON CAPONE
ADDRESS REDACTED

JASON J QUINZI
ADDRESS REDACTED

JASON JONES
ADDRESS REDACTED

JASON KOTYK
ADDRESS REDACTED

JASON SLOANE
ADDRESS REDACTED

JASON SLOANE & CHANDRA BRADLEY
C/O SPEAR GREENFIELD RICHMAN WEITZ & TAGGA
ATTN: RAND SPEAR
TWO PENN CENTER PLZ, STE 200
1500 JFK BLVD
PHILADELPHIA, PA 19102

JASON T SMITH
ADDRESS REDACTED

JASON V HAMMOND
ADDRESS REDACTED

JASON W BATES
ADDRESS REDACTED

JASON W GOODMAN
ADDRESS REDACTED

JEANNE L ANDERSON
ADDRESS REDACTED

JEFCO MANUFACTURING INC
2715 S FRONT ST
PHILADELPHIA, PA 19148

JEFFREY BEYERSDORFER
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

JEFFREY BEYERSDORFER
6605 N 39TH WAY
PARADISE VALLEY, AZ 85253

JEFFREY C BOWSER
ADDRESS REDACTED

JEFFREY C OGAN
ADDRESS REDACTED

JEFFREY L WORKMAN
ADDRESS REDACTED

JEFFREY P DERITIS
ADDRESS REDACTED

JEFFREY R EPSTEIN
ADDRESS REDACTED

JEFFREY R HASHER
ADDRESS REDACTED

JEFFREY R SMALL
ADDRESS REDACTED

JEFFREY W JOHNSON
ADDRESS REDACTED

JENNIFER C GALLUP
ADDRESS REDACTED

JENNINGS ALBERTS
P.O. BOX 503
PIPERSVILLE, PA 18947

JEROME HOLZMAN
ADDRESS REDACTED

JERRELL K REED
ADDRESS REDACTED

JERRY YOUNG
ADDRESS REDACTED

JERSEY INFRARED CONSULTANTS
P.O. BOX 39
BURLINGTON, NJ 08016

JERSEY PINELANDS CURLING CLUB
5 CLOVERLEAF CT
MEDFORD, NJ 08055

JESSICA E KELLY
ADDRESS REDACTED

JESSICA N FORD
ADDRESS REDACTED

JET-PEP, INC.
9481 US-278
HOLLY POND, AL 35083

JH LANE PARTNERS
126 E 56TH ST, STE 1620
NEW YORK, NY 10022

JH LANE PARTNERS MASTER FUND, LP
126 E 56TH ST, STE 1620
NEW YORK, NY 10022

JIANHONG J ZHOU
ADDRESS REDACTED

JILLIAN E BAMFORD
ADDRESS REDACTED

JIMMY CHANG
ADDRESS REDACTED

JIM'S ENTERPRISES
ADDRESS REDACTED

JOAN M D'ANGELO
ADDRESS REDACTED

JOANN P STRONG
ADDRESS REDACTED

JOANNA CHERCHES
130 CLIFF RD
PORT JEFFERSON, NY 11777

JOANNE HIGGINS
ADDRESS REDACTED

JOB PERFORMANCE SYSTEMS
1240 N PITT ST, STE 200
ALEXANDRIA, VA 22314

JOE & RON'S TRUCK SHOP
P.O. BOX 185
THOROFARE, NJ 08086

JOE LAFIORA
ADDRESS REDACTED

JOESPH AMBROSINI
ADDRESS REDACTED

JOESPH PAPALEO
ADDRESS REDACTED

JOHN A BERARDY, JR
ADDRESS REDACTED

JOHN A GARRITY
ADDRESS REDACTED

JOHN A GIANNINI
ADDRESS REDACTED

JOHN A NACE
ADDRESS REDACTED

JOHN A NEAL
ADDRESS REDACTED

JOHN B FERNANDEZ
ADDRESS REDACTED

JOHN B FERNANDEZ
ADDRESS REDACTED

JOHN B MCSHANE
ADDRESS REDACTED

JOHN B WINTERS
ADDRESS REDACTED

JOHN BARTRAM ASSOCIATION
54TH ST AND LINDBERGH BLVD
PHILADELPHIA, PA 19143

JOHN BRIDGE SONS INC
P.O. BOX 819
CHESTER, PA 19016

JOHN C CALLAHAN
ADDRESS REDACTED

JOHN C CALLAHAN JR
ADDRESS REDACTED

JOHN C EMHE
ADDRESS REDACTED

JOHN C FIORENZA
ADDRESS REDACTED

JOHN C GAYNOR
ADDRESS REDACTED

JOHN C HENNINGER
ADDRESS REDACTED

JOHN C NOLEK, SR
ADDRESS REDACTED

JOHN C. ERNST CO. INC
21 GAIL CT
SPARTA, NJ 07871

JOHN CRANE INC
24929 NETWORK PL
CHICAGO, IL 60673-1249

JOHN D BOLDUC
ADDRESS REDACTED

JOHN D BOMHOFF
ADDRESS REDACTED

JOHN D CRANK
ADDRESS REDACTED

JOHN D DEAR
ADDRESS REDACTED

JOHN D HOGARTH JR
ADDRESS REDACTED

JOHN D MCCONVILLE
ADDRESS REDACTED

JOHN D MILLER
ADDRESS REDACTED

JOHN D PFLUGER
ADDRESS REDACTED

JOHN D POLLOCK
ADDRESS REDACTED

JOHN D. PICKERING
306 EDGEMORE RD
SECANE, PA 19018

JOHN DALLAM
ADDRESS REDACTED

JOHN E BERNARD
ADDRESS REDACTED

JOHN E HIGGINS, SR
ADDRESS REDACTED

JOHN E O'MALLEY
ADDRESS REDACTED

JOHN E YODER
ADDRESS REDACTED

JOHN F LOGUE
ADDRESS REDACTED

JOHN F O'TOOLE
ADDRESS REDACTED

JOHN F SITLER
ADDRESS REDACTED

JOHN G BENTZ
ADDRESS REDACTED

JOHN G BUSH
ADDRESS REDACTED

JOHN G MUELLER
ADDRESS REDACTED

JOHN H LORENZ III
ADDRESS REDACTED

JOHN HUDAK
ADDRESS REDACTED

JOHN J CHIDESTER
ADDRESS REDACTED

JOHN J DARRAH
ADDRESS REDACTED

JOHN J GASPERO
ADDRESS REDACTED

JOHN J GEIB
ADDRESS REDACTED

JOHN J GOLDEN JR
ADDRESS REDACTED

JOHN J MILLER
ADDRESS REDACTED

JOHN J SADLOWSKI
ADDRESS REDACTED

JOHN KOTYK
ADDRESS REDACTED

JOHN L GODFREY
ADDRESS REDACTED

JOHN L MANGANARO
ADDRESS REDACTED

JOHN L RAY
ADDRESS REDACTED

JOHN L SWANN
ADDRESS REDACTED

JOHN M HANSBERRY
ADDRESS REDACTED

JOHN M KAY
ADDRESS REDACTED

JOHN M KELLY
ADDRESS REDACTED

JOHN M KLUKA
ADDRESS REDACTED

JOHN M LEONARDO
ADDRESS REDACTED

JOHN M NINI
ADDRESS REDACTED

JOHN M PRATT
ADDRESS REDACTED

JOHN MCHUGH
ADDRESS REDACTED

JOHN MCSHANE
11 LOCKWOOD AVE
OLD GREENWICH, CT 06870

JOHN P BARALDI III
ADDRESS REDACTED

JOHN P CONNOLLY
ADDRESS REDACTED

JOHN P GALLAGHER IV
ADDRESS REDACTED

JOHN P GANNON
ADDRESS REDACTED

JOHN P HEANEY
ADDRESS REDACTED

JOHN P HENRY
ADDRESS REDACTED

JOHN P HESSION
ADDRESS REDACTED

JOHN P JANDA
ADDRESS REDACTED

JOHN P MC CANN JR
47 S BRIGHTON AVENEUE
UPPER DARBY, PA 19082-2620

PES Holdings, LLC, et al., - U.S. Mail

JOHN R ELLIS III
ADDRESS REDACTED

JOHN R ELLIS JR
ADDRESS REDACTED

JOHN R MARTIN
ADDRESS REDACTED

JOHN R MCGRATH
ADDRESS REDACTED

JOHN R STEINMETZ
ADDRESS REDACTED

JOHN R WATSON
ADDRESS REDACTED

JOHN RAMOS
ADDRESS REDACTED

JOHN REDDEN
ADDRESS REDACTED

JOHN S EVANS
ADDRESS REDACTED

JOHN SOSNOWSKI
ADDRESS REDACTED

JOHN T MCCONVILLE
ADDRESS REDACTED

JOHN W DEVINCENTIS
ADDRESS REDACTED

JOHN W GAINES
ADDRESS REDACTED

JOHN W LOUIS
ADDRESS REDACTED

JOHN W METKA
ADDRESS REDACTED

JOHN W QUINN
ADDRESS REDACTED

JOHN WHARTON
ADDRESS REDACTED

JOHN WILSON
ADDRESS REDACTED

JOHN ZINK COMPANY
11920 E APACHE
P.O. BOX 212
TULSA, OK 74116

JOHNSON GEAR
P.O. BOX 93248
LUBBOCK, TX 79493

JOHNSON MARCH SYSTEMS INC
220 RAILROAD DR
IVYLAND, PA 18974

JOHNSON MATTHEY PMM US
435 DEVON PARK DR, STE 600
WAYNE, PA 19087-1998

JOHNSON MATTHEY PROCESS
115 BI WHITNEY BLVD
SAVANNAH, GA 31408

JOHNSON MATTHEY PROCESS
ATTN: ROBERT MACLEOD
115 ELI WHITNEY BLVD
SAVANNAH, GA 31408

JON G BICHO
ADDRESS REDACTED

JONATHAN CRUZ
ADDRESS REDACTED

JONATHAN E DENI
ADDRESS REDACTED

JONATHAN E HARTSOCK
ADDRESS REDACTED

JONES KINDEN COMPANY
829 LINCOLN AVE, UNIT 15
WEST CHESTER, PA 19380

JONES KINDEN COMPANY
ATTN: KATHRYN S REINERS
829 LINCOLN AVE, STE 15
WEST CHESTER, PA 19380

JORDAN NESS
656 EMERSON ST
WOODMERE, NY 11598

JORDAN NESS
ADDRESS REDACTED

JORDYN A OLSEN
ADDRESS REDACTED

PES Holdings, LLC, et al., - U.S. Mail

| | | |
|---|---|---|
| JOSE G VILORIA<br>ADDRESS REDACTED | JOSEPH A BUCKNAM<br>ADDRESS REDACTED | JOSEPH A DERITA<br>ADDRESS REDACTED |
| JOSEPH A GAZZARA<br>ADDRESS REDACTED | JOSEPH A POMPILII<br>ADDRESS REDACTED | JOSEPH AURIZIO<br>ADDRESS REDACTED |
| JOSEPH BASQUILL<br>ADDRESS REDACTED | JOSEPH D LEODORE<br>ADDRESS REDACTED | JOSEPH D MCGOLDRICK<br>ADDRESS REDACTED |
| JOSEPH F BROOKS<br>ADDRESS REDACTED | JOSEPH F CHAGA<br>ADDRESS REDACTED | JOSEPH F HUGHES<br>ADDRESS REDACTED |
| JOSEPH F KEENAN<br>ADDRESS REDACTED | JOSEPH G GASPER<br>ADDRESS REDACTED | JOSEPH GUALTIERI<br>ADDRESS REDACTED |
| JOSEPH J CONNOLLY<br>ADDRESS REDACTED | JOSEPH J FISHER, JR<br>ADDRESS REDACTED | JOSEPH J KARAS<br>ADDRESS REDACTED |
| JOSEPH J LICHMAN<br>ADDRESS REDACTED | JOSEPH J RYDZY<br>ADDRESS REDACTED | JOSEPH J SANTO<br>ADDRESS REDACTED |
| JOSEPH JEKER<br>ADDRESS REDACTED | JOSEPH LEUZZI<br>ADDRESS REDACTED | JOSEPH M DONOVAN<br>ADDRESS REDACTED |
| JOSEPH M DRIVER<br>ADDRESS REDACTED | JOSEPH M GROSSE<br>ADDRESS REDACTED | JOSEPH M MCKENNA<br>ADDRESS REDACTED |
| JOSEPH M SMITH<br>ADDRESS REDACTED | JOSEPH M TABAKO<br>ADDRESS REDACTED | JOSEPH M WANN<br>ADDRESS REDACTED |
| JOSEPH MCHUGH<br>ADDRESS REDACTED | JOSEPH N COX<br>ADDRESS REDACTED | JOSEPH P CAPONETTI<br>ADDRESS REDACTED |

JOSEPH P CHAMBERS JR
ADDRESS REDACTED

JOSEPH P FARRELL
ADDRESS REDACTED

JOSEPH P OSBORNE
ADDRESS REDACTED

JOSEPH P PERRY, JR
ADDRESS REDACTED

JOSEPH P WHALEN
ADDRESS REDACTED

JOSEPH R LAVOIE
ADDRESS REDACTED

JOSEPH S COWDERY JR
ADDRESS REDACTED

JOSEPH T COLEMAN
ADDRESS REDACTED

JOSEPH T SMITH
ADDRESS REDACTED

JOSEPH W MASI
ADDRESS REDACTED

JOSEPH ZAJKOWSKI
ADDRESS REDACTED

JOSHUA D MACMILLAN
ADDRESS REDACTED

JOSHUA FRIEDMAN
ADDRESS REDACTED

JOSHUA J WIEDRICH
ADDRESS REDACTED

JOSHUA M PATTON
ADDRESS REDACTED

JOSHUA S CHILCOATE
ADDRESS REDACTED

JOSHUA W BRUGGER
ADDRESS REDACTED

JOY SERVICES INC
111 TEMPLE RD
GLEN MILLS, PA 19342

JP MORGAN CHASE BANK
1 CHASE MANHATTAN PLZ
NEW YORK, NY 10005

JP MORGAN CHASE BANK, N.A.
270 PARK AVE
NEW YORK, NY 10017-2070

JP MORGAN CHASE BANK, N.A.
WSS GLOBAL FEE BILLING
P.O. BOX 26040
NEW YORK, NY 10087-6040

JP MORGAN VENTURES ENERGY CORPORATION
ATTN: DAVID SAMUELS
383 MADISON AVE, FL 10
NEW YORK, NY 10179

JP RUSSELL & SON INC
P.O. BOX 254
MILLERSTOWN, PA 17062-0254

JPMORGAN CHASE BANK
600 TRAVIS ST
HOUSTON, TX 77002

JPMORGAN CHASE BANK, N.A.
21591 NETWORK PL
CHICAGO, IL 60673

JPMORGAN CHASE BANK, N.A. FX
383 MADISON AVE 7TH FL
NEW YORK, NY 10179

JUANCARLOS CARABALLO
ADDRESS REDACTED

JUBILEE ENTERPRISES INTERNATIONAL
3301 S ASTER AVE
BROKEN ARROW, OK 74012

JUDI COSMI
ADDRESS REDACTED

JUDITH A OLSEN
ADDRESS REDACTED

JULIA T CORLEY
ADDRESS REDACTED

JULIAN E ADAMS
ADDRESS REDACTED

JULIANA O TELLES
ADDRESS REDACTED

**PES Holdings, LLC, et al., - U.S. Mail**                                         Served 12/17/2019

JULIE CONRATH
235 INVERWAY RD
INVERNESS, IL 60067

JUST LIKE NEW OVERSPRAY
3214 PIETRO WAY
PHILADELPHIA, PA 19145

JUSTIFACTS CREDENTIAL VERIFICA
5250 LOGAN FERRY RD
MURRYSVILLE, PA 15668

JUSTIN A BARTKEVICUS
ADDRESS REDACTED

JUSTIN G CORLEY
ADDRESS REDACTED

JUSTIN K JAWAHIR
ADDRESS REDACTED

JUSTIN MUSCIANO
ADDRESS REDACTED

JUSTIN S VARGO
ADDRESS REDACTED

JUSTIN SEKELEWSKI
221 WILDER ST
PHILADELPHIA, PA 19147

JUSTIN TANKS, L.L.C.
21413 CEDAR CREEK AVE
GEORGETOWN, DE 19947

JUSTINIAN FOUNDATION
1818 MARKET ST, STE 3402
PHILADELPHIA, PA 19103

JUSTYN HARMER
ADDRESS REDACTED

K WAGNER MACHINE INC
701 CHESTNUT ST
TRAINER, PA 19061

KALEY D WEINSTEIN
ADDRESS REDACTED

KALIPH R HICKS
ADDRESS REDACTED

KANDASAMY VINAYAGAM
26015 TRAILCLIFF CT
KATY, TX 77494

KANDASAMY VINAYAGAM
ADDRESS REDACTED

KANE KUHARIK
8 WHITE ROSE LN
EASTON, PA 18045

KANE M KUHARIK
ADDRESS REDACTED

KANO LABORATORIES INC
P.O. BOX 110098
NASHVILLE, TN 37222-0098

KAPPE ASSOCIATES, INC
100 WORMANS MILL CT
FREDERICK, MD 21701

KAREN A FERRIS
ADDRESS REDACTED

KAREN L WHITE
ADDRESS REDACTED

KARL N NESTER
ADDRESS REDACTED

KATHLEEN A MCGIBNEY-CARFAGNO
ADDRESS REDACTED

KATHLEEN PAONESSA
ADDRESS REDACTED

KATHLEEN T COOK
ADDRESS REDACTED

KATTEN MUCHIN ROSENMAN LLP
525 W MONROE ST, STE 1900
CHICAGO, IL 60661-3693

KAYLA M BROOKINS
ADDRESS REDACTED

KAYLA M WOOD
ADDRESS REDACTED

KBC ADVANCED TECHNOLOGIES, INC
15021 KATY FWY, STE 600
HOUSTON, TX 77094

KC SIGN & AWNINGS
142 CONCHESTER HWY
ASTON, PA 19014

KEENE TURBOMACHINERY SERVICES
5600 JOHN MARTIN RD
BAYTOWN, TX 77521

**PES Holdings, LLC, et al., - U.S. Mail**

KEITH D PADGETT
ADDRESS REDACTED

KEITH E HOLLY
ADDRESS REDACTED

KEITH M CONNER
ADDRESS REDACTED

KEITH M POSIPANKO
ADDRESS REDACTED

KEITH P HENRY
ADDRESS REDACTED

KEITH R DEZII
ADDRESS REDACTED

KEITH T BAILEY
ADDRESS REDACTED

KEITH T MCQUAIT
ADDRESS REDACTED

KELLOGG BROWN & ROOT INC
601 JEFFERSON ST
HOUSTON, TX 77002

KELLY A DENTON
ADDRESS REDACTED

KELLY M JEKER
ADDRESS REDACTED

KELSEY L GOLD
ADDRESS REDACTED

KELVION INC THERMAL SOLUTIONS
5202 W CHANNEL RD
CATOOSA, OK 74015

KEM ENGINEERING INC
4300 LONG BEACH BLVD, STE 720
LONG BEACH, CA 90807

KEMPLER & CO INC
1688 MERIDIAN AVE, STE 700
MIAMI BEACH, FL 33139

KEMPSTAR LLC
4000 PONCE DE LEON BLVD, STE 830
MIAMI, FL 33146

KEN J LAIBLE
ADDRESS REDACTED

KEN MANNKA
5012 OLD OAK DR
MCKINNEY, TX 75071

KENEXIS CORPORATION
3366 RIVERSIDE DR, STE 200
COLUMBUS, OH 43221

KENNEDY INFORMATION LLC
24 RAILROAD ST
KEENE, NH 03431-3747

KENNETH G LILLY FASTENERS INC
855 DAWSON DR
NEWARK, DE 19713

KENNETH S BONSALL
ADDRESS REDACTED

KENNETH W FRAZIER, JR
ADDRESS REDACTED

KENNETH W JOHNSON
ADDRESS REDACTED

KERN OIL & REFINING COMPANY
7724 E PANAMA LANE
BAKERSFIELD, CA 93307-9210

KERRY L MAHONEY
ADDRESS REDACTED

KEVIN A CARTER
ADDRESS REDACTED

KEVIN B UFF
ADDRESS REDACTED

KEVIN C MCCULLOUGH
ADDRESS REDACTED

KEVIN E NODIS
ADDRESS REDACTED

KEVIN F COOPER
ADDRESS REDACTED

KEVIN J WONSETLER
ADDRESS REDACTED

KEVIN P PAUPEROWICZ
ADDRESS REDACTED

PES Holdings, LLC, et al., - U.S. Mail                                                                    Served 12/17/2019

KEVIN T HUNTSINGER
ADDRESS REDACTED

KEYAARA M. ROBINSON
300 PARSIPPANT RD, APT 323
PARSIPPANT, NJ 07054

KEYSTONE SPECIALTY SERVICES
261 APPLE HILL DR
DELMONT, PA 15626

KIDDE FIRE FIGHTING
180 SHEREE BLVD, STE 3900
EXTON, PA 19341-0695

KIESOW CONSULTING
656 MCKINLEY PKWY
BUFFALO, NY 14220

KIMBERLY A VANDERGRIFT
ADDRESS REDACTED

KIMBERLY BUHL
4928 FOSTER AVE
CORTLAND, NY 13045

KIMBERLY FENKER
14423 BACH SPRINGS CT
CYPRESS, TX 77429

KIMBERLY L GOINS
ADDRESS REDACTED

KIMBERLY L WALKER
ADDRESS REDACTED

KIMBERLY M SCHOPFER
ADDRESS REDACTED

KIMBERLY N BUHL
ADDRESS REDACTED

KIMMEL CENTER
1500 WALNUT ST 17TH FL
PHILADELPHIA, PA 19102

KINDER MORGAN LIQUID TERMINALS, LLC
ATTN: DAVID MICHELS
P.O. BOX 201607, DEPT 3019
DALLAS, TX 75320

KINDER MORGAN LIQUIDS
ATTN: DEPT 3019
P.O. BOX 201607
DALLAS, TX 75320

KINGBIRD
4 RUE DE LA TOUR-MAÎTRESSE
GENEVA, 1204
SWITZERLAND

KINGSBURY INC
10835 DRUMMOND RD
PHILADELPHIA, PA 19154

KIRBY OFFSHORE MARINE OPERATING LLC
ONE TOWER CENTER BLVD
EAST BRUNSWICK, NJ 08816

KIRK ERECTORS, INC
150 CAPITAL DR, STE 260
GOLDEN, CO 80401

KIRK WISE
ADDRESS REDACTED

KIROS ENERGY MARKETING ULC
805 1ST ST SW
CALGARY, AB T2P 7N2
CANADA

KNF NEUBERGER INC
2 BLACK FOREST RD
TRENTON, NJ 08691

KOCH SHIPPING PTE. LTD
260 ORCHARD RD 11-01/09
THE HEEREN, 238855
SINGAPORE

KOCH SUPPLY & TRADING LP
P.O. BOX 2302
WICHITA, KS 67201

KOCH-GLITSCH INC
P.O. BOX 915034
DALLAS, TX 75391

KOCHHEAT TRANSFER COMPANY L P
P.O. BOX 915019
DALLAS, TX 75391-5019

KOEHLER INSTRUMENT CO INC
85 CORPORATE DR
HOLTSVILLE, NY 11742-2007

KOLMAR AMERICAS, INC
10 MIDDLE ST PENTHOUSE
BRIDGEPORT, CT 06604

KORTERRA, INC
18946 LAKE DR E
CHANHASSEN, MN 55317

KPMG
ATTN: DEPT 0691
P.O. BOX 120001
DALLAS, TX 75312-0754

KPMG CONSULTING INC
1676 INTERNATIONAL DR
MCLEAN, VA 22102

KPMG LLP
1601 MARKET ST
PHILADELPHIA, PA 19103

KRAEMER GUNITE, INC
P.O. BOX 305
PITMAN, NJ 08071

KRISTI FOGARINO
ADDRESS REDACTED

KROHNE INC
55 CHERRY HILL DR
BEVERLY, MA 01915

KROLL ASSOCIATES, INC
2000 MARKET ST, STE 2700
PHILADELPHIA, PA 19103

KRUEGER ENGINEERING & MFG.CO.
12001 HIRSCH RD
HOUSTON, TX 77050

KUM & GO
6400 W OWN PKWY
WEST DES MOINES, IA 50266

KURT BRITTINGHAM
ADDRESS REDACTED

KW RASTALL INC
2600 US HWY 130
NORTH BRUNSWICK, NJ 08902

KYLE A BLESSING
ADDRESS REDACTED

KYLE A PITTS
ADDRESS REDACTED

KYLE B ENG
ADDRESS REDACTED

KYLE I HURST
ADDRESS REDACTED

KYLE J WINTERS
ADDRESS REDACTED

KYLE L GALLAGHER
ADDRESS REDACTED

KYLE M HARTMAN
ADDRESS REDACTED

L M SERVICE CO INC
ATTN: JOHN S ALBRIGHT, PRES
6809 WESTFIELD AVE
PENNSAUKEN, NJ 08110-1527

L&J ENGINEERING
ATTN: DAN RANKIN
5911 BUTTERFIELD RD
HILLSIDE, IL 60162

L&J ENGINEERING
ATTN: DANIEL L RANKIN
5911 BUTTERFIELD RD
5911 BUTTERFIELD RD
HILLSIDE, IL 60162

L2PARTRIDGE, LLC
3 LOGAN SQUARE
1717 ARCH ST, STE 200
PHILADELPHIA, PA 19103

LA DEPT OF ENV QUALITY
602 N 5TH ST
BATON ROUGE, LA 70802

LA DEPT OF ENV QUALITY
P.O. BOX 4303
BATON ROUGE, LA 70821-4303

LA DEPT OF ENV QUALITY
P.O. BOX 4311
BATON ROUGE, LA 70821-4311

LAB SYNERGY
P.O. BOX 708
GOSHEN, NY 10924

LABORATORY CORPORATION OF
P.O. BOX 12140
BURLINGTON, NC 27216-2140

LABORATORY TESTING INC
2331 TOPAZ DR
HATFIELD, PA 19440

LABVANTAGE SOLUTIONS, INC
265 DAVIDSON AVE, STE 220
SOMERSET, NJ 08873

LAMAR M JONES
ADDRESS REDACTED

LAMIKA E CHAMBERS
ADDRESS REDACTED

LAND SERVICES USA, INC
1835 MARKET ST, STE 420
PHILADELPHIA, PA 19103

LANDAUER
P.O. BOX 809051
CHICAGO, IL 60680-9051

LANGAN ENGINEERING AND
P.O. BOX 536261
PITTSBURGH, PA 15253-5904

LANSING ETHANOL SERVICES, LLC
10975 BENSON DR, STE 400
OVERLAND PARK, KS 66210

LARRY J GRACE
ADDRESS REDACTED

LARRY W WRIGHT
ADDRESS REDACTED

LASHANDA K SMITH
ADDRESS REDACTED

LAURA TARSI
7208 STACK RD
MACUNGIE, PA 18062

LAUREL D SHIPPING LLC
58 COMMERCE RD
STAMFORD, CT 06902

LAUREL PIPE LINE COMPANY, L.P.
C/O POST & SCHELL, P.C.
ATTN: DAVID B. MACGREGOR, ANTHONY D. KANAGY
ATTN: GARRETT P. LENT
17 NORTH 2ND ST, 12TH FL
HARRISBURG, PA 17101-1601

LAURENCE V PETERSON
ADDRESS REDACTED

LAW OFFICE OF SUSAN E. KAUFMAN, LLC
ATTN: SUSAN KAUFMAN
RE: UNITED STEELWORKERS UNION LOCAL 10-1
919 N MARKET ST, STE 460
WILMINGTON, DE 19801

LAWRENCE E DORSEY, JR
ADDRESS REDACTED

LAWRENCE P TRACY
ADDRESS REDACTED

LAWRENCE SHAPIRO
ADDRESS REDACTED

LAWRENCE T CONTE
ADDRESS REDACTED

LCM ASSET MANAGEMENT LLC
ATTN: FRANCOIS LABERENNE
399 PARK AVE, 22ND FL
NEW YORK, NY 10022

LEADER BUSINESS FORMS INC
221-E BAY AVE
OCEAN CITY, NJ 08226

LEADERHIP INITIATIVES
2437 15TH ST
WASHINGTON, DC 20009

LEADERSHIP INSTITUTE INC
1150 GLENLIVER DR, STE C-35
ALLENTOWN, PA 18106

LEAH NERI
ADDRESS REDACTED

LEAN WORK HORSES LLC
800 SPRINGDALE RD SW
HARTSELLE, AL 35640

LEAP TECHNOLOGIES, INC
P.O. BOX 969
CARRBORO, NC 27510-0969

LEE CANAAN
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

LEE HECHT HARRISON LLC
2301 LUCIENWAY, STE 325
MAITLAND, FL 32751

LEE M. CANAAN
2709 SUN MEADOW DR
FLOWER MOUND, TX 75022

LEE TRANSPORT SYSTEMS, LLC
228 GARDEN RD P.O. BOX 602
ELMER, NJ 08318

LEE TRANSPORT SYSTEMS, LLC.
ATTN: PHILIP CARSON COOPER, JR
P.O. BOX 602
ELMER, NJ 08318

LEEDS SPECIALTY ALLOYS
6663 S.W. BEAVERTON HILLSDALE HWY
PORTLAND, OR 97225

LEHIGH TESTING LABORATORIES
308 BASIN RD
P.O. BOX 903
NEWCASTLE, DE 19720

LEHIGH UNIVERSITY
63 UNIVERSITY DR
BETHLEHEM, PA 18015

LEIGHOW OIL CO
118 EYER RD
DANVILLE, PA 17821

LEM PRODUCTS INC
P.O. BOX 190
DOYLESTOWN, PA 18901

LEMAN INSTRUMENTS SAS
ARCHAMPS TECHNOP, 69
ARCHAMPS, RHONE ALPES, 74160
FRANCE

LEO B OSTERHELDT
ADDRESS REDACTED

LEO RUSHTON
ADDRESS REDACTED

LEONARD T GALLAGHER
ADDRESS REDACTED

LESLIE PARKER
ADDRESS REDACTED

LESTER G WHITEHEAD
ADDRESS REDACTED

LEVEL (3)/CENTURYLINK
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVVEL SOFTWARE, LLC
550 S CALDWELL ST, FL 17
CHARLOTTE, NC 28202

LEWIS ENVIRONMENTAL GROUP
155 RAILROAD PLZ
ROYERSFORD, PA 19468

LEWIS J KORN
ADDRESS REDACTED

LEWIS RICE
ATTN: JEREMY BRUMMOND
600 WASHINGTON AVE, STE 2500
ST. LOUIS, MO 63101-1311

LEWIS-GOETZ & COMPANY INC
751HYLTON RD
PENNSAUKEN, NJ 08110

LEX-LONDON
THE AIG BUILDING
58 FENCHURCH ST
LONDON, EC3M 4AB
UNITED KINGDOM

LHANN N DAVID
ADDRESS REDACTED

LIANE S DISTEFANO
ADDRESS REDACTED

LIBERTY PETROLEUM LLC
708 HAYDEN CT W
BEL AIR, MD 21014

LIBERTY SPECIALTY MARKETS
141 FRONT ST
HAMILTON, HM19
BERMUDA

LIBERTY SPECIALTY MARKETS
20 FENCHURCH ST
LONDON, EC3M 3AW
UNITED KINGDOM

LIEM MA
ADDRESS REDACTED

LIFESAFE SERVICES LLC
5971 POWERS AVE 108
JACKSONVILLE, FL 32217

LIN & ASSOCIATES INC
11811 N TATUM BLVD, STE 4080
PHOENIX, AZ 85028

LINCOLN C ISAAC
ADDRESS REDACTED

LINCOLN ENERGY SOLUTIONS
22 S MAIN ST
GREENVILLE, SC 29601

LINDA DILORETO
ADDRESS REDACTED

LINDE LLC
P.O. BOX 905918
CHARLOTTE, NC 28290

LINDEN BULK TRANSPORTATION CO INC
P.O. BOX 2030
LINDEN, NJ 07036

LINDSAY PETRELLA
ADDRESS REDACTED

LION OIL COMPANY
7102 COMMERCE WAY
BRENTWOOD, TN 37027

LIONEL LLC
P.O. BOX 8500-3016
PHILADELPHIA, PA 19178-3016

LIQUID MEASUREMENT & CONTROLS INC
43 W 3RD AVE
P.O. BOX 26130
COLLEGEVILLE, PA 19426

LIQUID TRANSPORT LLC
P.O. BOX 74311
CLEVELAND, OH 74311

LIQUIDITY ENERGY LLC
666 PLAINSBORO RD, STE 1185
PLAINSBORO, NJ 08536

LISA A KING
ADDRESS REDACTED

LISA A RUNYON
ADDRESS REDACTED

LISA COLE
ADDRESS REDACTED

LISA JOEL
ADDRESS REDACTED

LISA RUNYON
517 WISTERIA WAY
MULLICA HILL, NJ 08062

LISA SATOR
ADDRESS REDACTED

LISA STETTLER
ADDRESS REDACTED

LISEGA INC
370 E DUMPLIN VALLEY RD
KODAK, TN 37764

LLANERCH VOLUNTEER FIRE COMPANY
107 W CHESTER PIKE
HAVERTOWN, PA 19083

LLOYD'S OF LONDON
ONE LIME ST
LONDON, EC3M 7HA
UNITED KINGDOM

LLOYD'S SYNDICATE NO 1414 (SLIP LEADER)
ASCOT UNDERWRITING LTD.
20 FENCHURCH ST
LONDON, EC3M 3BY
UNITED KINGDOM

LLOYD'S SYNDICATE NO. 1414 (SLIP LEADER) AND
VARIOUS UNDERWRITERS AT LLOYDS OF LONDON
THE AON CENTRE, THE LEADENHALL BLDG
122 LEADENHALL ST
LONDON, EC3V 4AN
UNITED KINGDOM

LLOYD'S SYNDICATE XLC NO. 2003
20 GRACECHURCH ST
LONDON, EC3V OBG
UNITED KINGDOM

LLOYD'S SYNDICATE XLC NO. 2003 (SLIP LEADER)
AND VARIOUS UNDERWRITERS AT LLOYDS OF LONDO
ONE LIME ST
LONDON, EC3M 7HA
UNITED KINGDOM

LOCKER HEATSHIELDING LIMITED
FARRELL ST
WARRINGTON, WA1 2WW
UNITED KINGDOM

LOCKTON COMPANIES LLC
444 W 47TH ST, STE 900
KANSAS CITY, MO 64112

LOCKTON COMPANIES, LLC
5847 SAN FELIPE, STE 320
HOUSTON, TX 77057

LOCKWOOD INTERNATIONAL
P.O. BOX 203467
DALLAS, TX 75320-3467

LOCKWOOD MANUFACTURING, LLC
10060 WINDFERN RD
HOUSTON, TX 77064

LONGWOOD FIRE COMPANY
1001 E BALTIMORE PIKE
KENNETT SQUARE, PA 19348

LORIN L MARTIN
ADDRESS REDACTED

LOUIS CARREIRO
440 2ND AVE
LYNDHURST, NJ 07071

LOUIS D CARREIRO
ADDRESS REDACTED

LOUIS DREYFUS COMPANY ETHANOL
4800 MAIN ST
KANSAS CITY, MO 64112-2505

LOUIS' TAG AGENCY II, LTD
1601 PACKER AVE
PHILADELPHIA, PA 19145

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA 70821-0201

LOWER COLORADO RIVER AUTHORITY
P.O. BOX 301142
DALLAS, TX 75303-1142

LUBRICATION ENGINEERS, INC
1919 E TULSA ST
WICHITA, KS 67216

LUCKNOW HIGHSPIRE TERMINALS INC
900 S EISENHOWER BLVD
P.O. BOX 2621
MIDDLETOWN, PA 17057

LUDECA INC
ATTN: EMAILSTUB
DORAL, FL 33172-2601

LUDGATE ENGINEERING CORPORATION
10 VANGUARD DR, STE 90
READING, PA 19606

LUFKIN INDUSTRIES LLC
P.O. BOX 301199
HOUSTON, TX 77212

LUKAS V SUNKLER
ADDRESS REDACTED

LUKE OIL
3592 N HOBART RD
HOBART, IN 46342-1442

LUKOIL OIL COMPANY
1095 AVE OF AMERICAS, 33RD FL
NEW YORK, NY 10036

LUKOIL PAN AMERICAS,LLC
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036

LUNDIN PETROLEUM
5 CHEMIN DE LA PALLANTERIE
VESENAZ, 1222
SWITZERLAND

LYDIA RODRIGUES
939 MEREDITH AVE
ELIZABETH, NJ 07202

LYKINS OIL
5163 WOLFPEN PLEASANT HILL RD
MILFORD, OH 45150-9632

M CHEMICAL COMPANY INC
825 COLORADO BLVD, STE 214
LOS ANGELES, CA 90041

M. DAVIS & SONS, INC
19 GERMAY DR
WILMINGTON, DE 19804

MA DEPT OF ENV PROTECTION
ONE WINTER ST
BOSTON, MA 02108

MACHINERY CONSULTANTS, INC
1390 W 200 S
SALT LAKE CITY, UT 84104

MACQUARIE BANK (SYDNEY)
NO 1 MARTIN PL
SYDNEY, NSW 2000
AUSTRALIA

MACQUARIE BANK LIMITED LONDON
28 ROPEMAKER ST
LONDON, EC2Y 9HD
UNITED KINGDOM

MADGE WILLIAMS
ADDRESS REDACTED

MAGELLAN INTERNATIONAL, L.P
3200 S WEST FREEWAY
HOUSTON, TX 77027

MAHER MGUIDICH
ADDRESS REDACTED

MAJESTIC OIL CO INC
2104 FAIRFAX AVE
CHERRY HILL, NJ 08003-1624

MAKE A WISH PHILADELPHIA-NORTHERN
1022 ROSEMONT TERRACE
PENNSBURG, PA 18073

MALONEY TECHNICAL PRODUCTS
P.O. BOX 961013
FT. WORTH, TX 76161-0013

MALVERN PANALYTICAL INC
117 FLANDERS RD
WESTBOROUGH, MA 01581

MAN DIESEL & TURBO NORTH AMERICA
ATTN: FLORIAN SCHILLER
1600A BRITTMOORE RD
HOUSTON, TX 77043

MANAGEMENT AND PERSONNEL SYSTEMS
4545 BISSONNET ST, STE 292
BELLAIRE, TX 77401

MANAGEMENT CONTROLS INC
15600 JFK BLVD, STE 220
HOUSTON, TX 77032

MANHATTAN COLLEGE
4513 MANHATTAN COLLEGE PKWY
RIVERDALE, NY 10471

MANISH J PATEL
ADDRESS REDACTED

MANKO GOLD & KATCHER LLP
401 CITY AVE, STE 901
BALA CYNWYD, PA 19004

MANSFIELD OIL COMPANY
1025 AIRPORT PKWY SW
GAINESVILLE, GA 30501

MANUEL DIAZ
ADDRESS REDACTED

MARANATHA NOW INC
445 BUNTING AVE
TRENTON, NJ 08611

MARATHON ASSEST MANAGEMENT LP
ATTN: ANDY WONG
ONE BRYANK PARK, 38TH FL
NEW YORK, NY 10036

MARATHON PETROLEUM COMPANY
539 S MAIN ST
FINDLAY, OH 45840

MARBLEROCK LLC
23919 464TH AVE
CHESTER, SD 57016

MARC L SNEDDON
ADDRESS REDACTED

MARC W POHL
ADDRESS REDACTED

MARCELLUS SHALE COALITION
24 SUMMIT PARK DR 2ND FL
PITTSBURGH, PA 15275

MARCUS A HOLLY
ADDRESS REDACTED

MARCUS A TIPPINS
ADDRESS REDACTED

MAREX SPECTRON
360 MADISON AVE 3RD FL
NEW YORK, NY 10017

MARGARET MARY T MCCOLGAN
ADDRESS REDACTED

MARGARET R DILLON
ADDRESS REDACTED

MARGARET T ULMER
ADDRESS REDACTED

MARIANN F MCCAFFREY
ADDRESS REDACTED

MARIE L LEWIS
ADDRESS REDACTED

MARINERS ADVISORY COMMITTEE
240 CHERRY ST
PHILADELPHIA, PA 19106-1906

MARISSA L O'LEARY
ADDRESS REDACTED

MARITIME EXCHANGE FOR THE DELAWARE
240 CHERRY ST
PHILADELPHIA, PA 19106

MARK A FORMOSA
ADDRESS REDACTED

MARK A LEWIS
ADDRESS REDACTED

MARK A REED
ADDRESS REDACTED

MARK BAKER COX
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

MARK COX
680 LEGENDS CREST DR
FRANKLIN, TN 37069

MARK D CAMPBELL
ADDRESS REDACTED

MARK E SELKOW
ADDRESS REDACTED

MARK FELLENBAUM
ADDRESS REDACTED

MARK J BARBER
ADDRESS REDACTED

MARK J KELLY
ADDRESS REDACTED

MARK J KELLY, SR
ADDRESS REDACTED

MARK J SIEMIENSKI
ADDRESS REDACTED

MARK J SMITH
ADDRESS REDACTED

MARK J STEINER
ADDRESS REDACTED

MARK L FARLEY PC
1400 MCKINNEY, STE 2602
HOUSTON, TX 77010

MARK O BRANDON, SR
ADDRESS REDACTED

MARK PASTERNAK
ADDRESS REDACTED

MARK S SUK
ADDRESS REDACTED

MARK TRANS INC
4350 HADDONFIELD RD, STE 201
PENNSAUKEN, NJ 08109

MARK TRANS INC
ATTN: VICTOR HAVRYLYSHEN
1800 CHAPEL AVE W, STE 160
CHERRY HILL, NJ 08002

MARK W MCKISSICK
ADDRESS REDACTED

MARK W PETERS
ADDRESS REDACTED

MARK W SMITH
ADDRESS REDACTED

MARK WESTHYDROCARBON INC
22028 NETWORK PL
CHICAGO, IL 60673-1220

MARKEL
4521 HIGHWOODS PKWY
GLEN ALLEN, VA 23068

MARKEL BERMUDA LTD
4521 HIGHWOODS PKWY
RICHMOND, VA 23060

MARKEL BERMUDA LTD
MARKEL HOUSE
2 FRONT ST
HAMILTON HM11
BERMUDA

MARKWEST HYDROCARBON
1515 ARAPAHOE ST
TOWER 1, STE 1600
DENVER, CO 80202-2137

MARLA GASKILL
ADDRESS REDACTED

MARMON HOLDINGS
181 W MADISON ST, 26TH FL
CHICAGO, IL 60602-4510

MARQ STEEL SERVICES LLC
1017 4TH AVE
LESTER, PA 19029

MARSELLUS D HAWKINS
ADDRESS REDACTED

MARSH USA INC
P.O. BOX 371237
PITTSBURGH, PA 15251

MARTIKA D MARTINEZ
ADDRESS REDACTED

MARTIN B O'CONNOR
ADDRESS REDACTED

MARTIN C BOEMER
ADDRESS REDACTED

MARTIN E CRAWFORD
ADDRESS REDACTED

MARTIN J BRENNAN
ADDRESS REDACTED

MARTIN J SMITH III
ADDRESS REDACTED

MARTIN J SMITH IV
ADDRESS REDACTED

MARTIN LAW, LLC
1818 MARKET ST, 35TH FL
PHILADELPHIA, PA 19103

MARTIN MARINE
P.O. BOX 671294
DALLAS, TX 75267-1294

MARTIN OPERATING PARTNERSHIP LP
P.O. BOX 41368
BEAUMONT, TX 77728

MARTIN S HARPER
ADDRESS REDACTED

MARTIN T MULLER JR
ADDRESS REDACTED

MARTINO FUEL LLC
122 BEECHTREE RD
BROOMALL, PA 19008-1729

MARVA NAVIGATION CO.LTD
KIFISOU AVE 3, STE 41
ATHENS, 12242
GREECE

MARY K ECKMAN
ADDRESS REDACTED

MARY PALMACCIO
ADDRESS REDACTED

MARY PASQUARELLA
ADDRESS REDACTED

MARYLAND OIL FUND
P.O. BOX 1417
BALTIMORE, MD 21203-1417

MASS TRANSFER LTD
123 S 17TH ST
LAPORTE, TX 77571

MASSACHUSETTS DEPARTMENT OF REVENUE
UNDERGROUND STORAGE TANK
P.O. BOX 9563
BOSTON, MA 02114-9563

MASTER LOCATORS INC
675 CONCORD RD
GLEN MILLS, PA 19342

MASTERLOCK CANADA
CASE POSTALE 11791
MONTREAL, QC H3C 0C6
CANADA

MATCOR, INC
101 LIBERTY LN
CHALFONT, PA 18914

MATEUSZ DZIUBA
ADDRESS REDACTED

MATRIX MAINTENANCE SUPPLY
P.O. BOX 1761
MT LAUREL, NJ 08054

MATRIX SERVICE IND CONT INC
ATTN: KEVIN S CAVANAH
5100 E SKELLY DR, STE 100
TULSA, OK 74135-6577

MATRIX SERVICE IND CONT INC
ATTN: KEVIN S CAVANAH, CFO
5100 E SKELLY DR, STE 100
TULSA, OK 74135-6577

MATRIX SME
1500 CHESTER PIKE, STE 500
EDDYSTONE, PA 19022

PES Holdings, LLC, et al., - U.S. Mail

MATTHEW A DIMAIO
ADDRESS REDACTED

MATTHEW A MAGID
ADDRESS REDACTED

MATTHEW B KELLER
ADDRESS REDACTED

MATTHEW B RIPLEY
ADDRESS REDACTED

MATTHEW C MILLER
ADDRESS REDACTED

MATTHEW C MORLEY
ADDRESS REDACTED

MATTHEW C TANKELEWICZ
ADDRESS REDACTED

MATTHEW CUNNINGHAM
ADDRESS REDACTED

MATTHEW D RUSKOWSKI
ADDRESS REDACTED

MATTHEW E VINCENT
ADDRESS REDACTED

MATTHEW F LOGAN
ADDRESS REDACTED

MATTHEW J BEATTY
ADDRESS REDACTED

MATTHEW J GREGORY
ADDRESS REDACTED

MATTHEW J MCCAFFERTY
ADDRESS REDACTED

MATTHEW J WAITE
ADDRESS REDACTED

MATTHEW M MARCINEK
ADDRESS REDACTED

MATTHEW P BRADY, JR
ADDRESS REDACTED

MATTHEW PANETTA
ADDRESS REDACTED

MATTHEW S THOMPSON
ADDRESS REDACTED

MATTHEW T MCCORMICK
ADDRESS REDACTED

MATTHEW T SCHNEIDER
ADDRESS REDACTED

MAUGER & CO INC
1157 PHOENIXVILLE PIKE, STE 106
WEST CHESTER, PA 19380-4254

MAX J THERENCY
ADDRESS REDACTED

MAX THERENCY
2439 TRAILWOOD DR
CANTONMENT, FL 32533

MAXIM CRANE WORKS
ADDRESS REDACTED

MAXPRO FIELD SERVICE
110 HARMON DR
BLACKWOOD, NJ 08012

MAYEKAWA USA, INC
19475 GRAMERCY PL
TORRENCE, CA 90501

MC CORMICK EQUIPMENT, INC
1633 MAIN ST
TRAPPE, PA 19426

MCA ASSOCIATES, INC
8 SOUND SHORE DR
GREENWICH, CT 06830

MCALLISTER TOWING OF VIRGINIA, INC
914A PEARL ST
NORFOLK, VA 23523

MCCAUSEY LUMBER CO
P.O. BOX 545
ROSEVILLE, MI 48066-0545

MCCLEARLY OIL
1266 N FRANKLIN ST
CHAMBERSBURG, PA 17201-8700

MCCONNELL HOLDINGS INC DBA ADAMSON
13101 ENON CHURCH RD, STE 15
CHESTER, VA 23836

MCGUIREWOODS LLP
800 E CANAL ST
RICHMOND, VA 23219-3916

MCGUIREWOODS LLP
ATTN: JOHN MADDOCK/ JOSEPH SHEERIN
RE: CSX TRANSPORTATION INC
GATEWAY PLAZA
800 EAST CANAL ST
RICHMOND, VA 23219-3916

MCI A VERIZON COMPANY
P.O. BOX 15043
ALBANY, NY 12212-5043

MCNESS WALLACE & NURICK LLC
P.O. BOX 1166
HARRISBURG, PA 17108-1166

MCP PROJECT MANAGEMENT, LLC
417 AUDUBON AVE
AUDUBON, NJ 08106

MCQUILLING BROKERAGE PARTNERS
1035 STEWART AVE
GARDEN CITY, NY 11530

MD DEPT OF ENV
1800 WASHINGTON BLVD
BALTIMORE, MD 21230

MECHANICAL DYNAMICS & ANALYSIS
19 BRITISH AMERICAN BLVD
LATHAM, NY 12110

MEDGATE INC
95 ST CLAIRE AVE W
TORONTO, ON M4V 1N6
CANADA

MEDICAL STAFF OF CROZER-CHESTER
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013-3995

MED-TEX SERVICES
P.O. BOX 240
PENNS PARK, PA 18943

MEGAN A PARASCHAK
ADDRESS REDACTED

MEGHAN J DUGGAN
ADDRESS REDACTED

MELANIE J WOOD
ADDRESS REDACTED

MELINDA PAABO
ADDRESS REDACTED

MELISSA A BRADLEY
ADDRESS REDACTED

MELODY D WU
ADDRESS REDACTED

MELTWATER NEWS US INC
ATTN: DEPT LA 24140
PASADENA, CA 91185-4140

MERCER GASKET & SHIM
110 BENIGNO BLVD
BELLMAWR, NJ 08031

MERCER GASKET & SHIM
ATTN: PETER TARABORELLI
110 BENIGNO BLVD
BELLMAWR, NJ 08031

MERCER HEALTH & BENEFITS
P.O. BOX 13793
NEWARK, NJ 07188-0793

MERCURIA ENERGY TRADING, INC
20 E GREENWAY PLZ, STE 650
HOUSTON, TX 77046

MERCURIA ENERGY TRADING, INC.
20 E GREENWAY PLAZA, STE 650
HOUSTON, TX 77046

MERICHEM COMPANY
5400 JOHNSON DR 265
MISSION, KS 66205-2912

MERICHEM COMPANY
5455 OLD SPANISH TRAIL
HOUSTON, TX 77023

MERICHEM COMPANY
ATTN: DEPT 655
P.O. BOX 4346
HOUSTON, TX 77210-4346

MERICHEM COMPANY
P.O. BOX 4346 DEPT 655
HOUSTON, TX 77210-4346

MERLIN SEAWAYS S.A.
80 BROAD ST, STE 1
MONROVIA, 99999
LIBERIA

MERRILL LYNCH COMMODITIES, INC
20 E GREENWAY PLZ, 7TH FL
HOUSTON, TX 77046

MERRILL LYNCH COMMODITIES, INC
20 E GREENWAY PLZ, STE 700
HOUSTON, TX 77046

MERRILL LYNCH COMMODITIES, INC-USD
540 W MADISON ST 21ST FLR
CHICAGO, IL 60661

MERRILL LYNCH PIERCE FENNER & SMITH
260 VESEY ST
NEW YORK, NY 10080

MERTECH INCORPORATED
P.O. BOX 571866
HOUSTON, TX 77257-1866

MES-PENNSYLVANIA
75 REMITTANCE DR, STE 3135
CHICAGO, IL 60675

MESSAGEOPS
28923 NETWORK PL
CHICAGO, IL 60673-1289

MESSER LLC
ATTN: VALDA ANTHONY
200 SOMERSET CORPORATE BLVD, STE 7000
BRIDGEWATER, NJ  08807

MESSER LLC
C/O DAY PITNEY LLP
ATTN: JOSHUA W COHEN ESQ
195 CHURCH ST, 15TH FL
NEW HAVEN, CT 06510

MET ONE INSTRUMENTS, INC
1600 NW WASHINGTON BLVD
GRANTS PASS, OR 97526

METAL GOODS MANUFACTURING COMPANY
P.O. BOX 2096
BARTLESVILLE, OK 74005

METAL SAMPLES COMPANY
152 METAL SAMPLES RD
P.O. BOX 8
MUNFORD, AL 36268

METCO/MISTRAS GROUP, INC
21 SAWYER ST
BEAUMONT, TX 77702

METROPLEX ENERGY, INC
3225 CUMBERLAND BLVD, STE 100
ATLANTA, GA 30339

METTLER-TOLEDO, LLC
1900 POLARIS PKWY
COLUMBUS, OH 43240

METZGERS CORPORATION
207 ARCO DR
TOLEDO, OH 43607

MFP STRATEGIES
600 HAMILTON ST STE 900
ALLENTOWN, PA 18101

MIA LIU
ADDRESS REDACTED

MIA MORRISON
ADDRESS REDACTED

MICHAEL A BAMBRICK
ADDRESS REDACTED

MICHAEL A BOYLE
ADDRESS REDACTED

MICHAEL A CARBONARA
ADDRESS REDACTED

MICHAEL A GIOQUINDO
ADDRESS REDACTED

MICHAEL A HUNSBERGER
ADDRESS REDACTED

MICHAEL A LEONARDO
ADDRESS REDACTED

MICHAEL A MATERA
ADDRESS REDACTED

MICHAEL A SANTIAGO
ADDRESS REDACTED

MICHAEL A TERRANOVA
ADDRESS REDACTED

MICHAEL ANTHONY
ADDRESS REDACTED

MICHAEL B COPPEDGE
812 RIDLEY CREEK DR
MEDIA, PA 19063

MICHAEL B COPPEDGE
ADDRESS REDACTED

MICHAEL B KENNY
ADDRESS REDACTED

MICHAEL BOYLE
6475 36TH AVE NW, APT 921
NORMAN, OK 73072

MICHAEL C CUNNINGHAM
ADDRESS REDACTED

MICHAEL C GEISS
ADDRESS REDACTED

MICHAEL CALLEN
ADDRESS REDACTED

MICHAEL CANNON
ADDRESS REDACTED

MICHAEL D GOULD
ADDRESS REDACTED

**PES Holdings, LLC, et al., - U.S. Mail**                                    Served 12/17/2019

| | | |
|---|---|---|
| MICHAEL D MAYER<br>ADDRESS REDACTED | MICHAEL D. MCDOWELL, ESQ.<br>P.O. BOX 15054<br>PITTSBURGH, PA 15237 | MICHAEL F BEAHAN<br>ADDRESS REDACTED |
| MICHAEL F DEFLAVIIS<br>ADDRESS REDACTED | MICHAEL F HOLEFELDER<br>ADDRESS REDACTED | MICHAEL F SHIELDS<br>ADDRESS REDACTED |
| MICHAEL F WARD<br>ADDRESS REDACTED | MICHAEL FLOYD<br>ADDRESS REDACTED | MICHAEL G STACCHIOTTI<br>ADDRESS REDACTED |
| MICHAEL J BARYCKI, JR<br>ADDRESS REDACTED | MICHAEL J CARNEVALE<br>ADDRESS REDACTED | MICHAEL J DIEHL<br>ADDRESS REDACTED |
| MICHAEL J FLEMING<br>ADDRESS REDACTED | MICHAEL J IANNUZZI<br>ADDRESS REDACTED | MICHAEL J KOTYK<br>ADDRESS REDACTED |
| MICHAEL J LAYDEN<br>ADDRESS REDACTED | MICHAEL J MCCULLOUGH<br>ADDRESS REDACTED | MICHAEL J MORROW<br>ADDRESS REDACTED |
| MICHAEL J OCHMANOWICZ<br>ADDRESS REDACTED | MICHAEL J OLSEN<br>ADDRESS REDACTED | MICHAEL J O'NEILL<br>ADDRESS REDACTED |
| MICHAEL J REED<br>ADDRESS REDACTED | MICHAEL J RYAN<br>ADDRESS REDACTED | MICHAEL J TIMBERMAN<br>ADDRESS REDACTED |
| MICHAEL J VOLLMER<br>ADDRESS REDACTED | MICHAEL K MAZZA<br>ADDRESS REDACTED | MICHAEL LEVY<br>2 ABERDEEN DR<br>WEST NYACK, NY 10994 |
| MICHAEL M TODD<br>ADDRESS REDACTED | MICHAEL MATOZZO<br>ADDRESS REDACTED | MICHAEL MATTERA<br>ADDRESS REDACTED |
| MICHAEL N CARTER<br>ADDRESS REDACTED | MICHAEL N KALECK<br>ADDRESS REDACTED | MICHAEL N MOWER<br>ADDRESS REDACTED |

PES Holdings, LLC, et al., - U.S. Mail

MICHAEL P DUNN
ADDRESS REDACTED

MICHAEL P MCCORMICK
ADDRESS REDACTED

MICHAEL P RASKAUSKAS
ADDRESS REDACTED

MICHAEL P. DONATUCCI MEMORIAL FUND
1540 S BROAD ST
PHILADELPHIA, PA 19147

MICHAEL R FLEMING
ADDRESS REDACTED

MICHAEL ROSSI
ADDRESS REDACTED

MICHAEL RUSH
ADDRESS REDACTED

MICHAEL S HALPIN
ADDRESS REDACTED

MICHAEL S SOLOMON
ADDRESS REDACTED

MICHAEL S ZUCCARELLI
ADDRESS REDACTED

MICHAEL SYCZ JR
ADDRESS REDACTED

MICHAEL T DIBATTISTA
ADDRESS REDACTED

MICHAEL T DIEMER
ADDRESS REDACTED

MICHAEL T OSTRANDER
ADDRESS REDACTED

MICHAEL V MCGEE
ADDRESS REDACTED

MICHAEL WALLIN
ADDRESS REDACTED

MICHAEL WOOD
ADDRESS REDACTED

MICHAELALI BRELAND
1350 GOETTMAN ST
PITTSBURGH, PA 15212

MICHELE PERAINO
7 W BUTTONWOOD ST
WENONAH, NJ 08090

MICHELLE E WALKER
ADDRESS REDACTED

MICHELLE H OGDEN
ADDRESS REDACTED

MICHELLE L PERRONE
ADDRESS REDACTED

MICKEY MA
ADDRESS REDACTED

MICRO MOTION INC
7070 WINCHESTER CIR
BOULDER, CO 80301

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT SERVICES
P.O. BOX 844510
DALLAS, TX 75284-4510

MICRSOFT LICENSING GP
N STEMMONS FWY
DALLAS, TX 75207

MID ATLANTIC TRANS CORPORATON
1009 ROUTE 40
NEWFIELD, NJ 08344

MIDDOUGH INC.
136 GAITHER DR, STE 140
MOUNT LAUREL, NJ 08054

MIDGLEY PNEUMATIC TOOLS, INC
2210 WECCACOE AVE
PHILADELPHIA, PA 19148

MIDWEST PUMP & METER COMPANY INC
2000 S BROADWAY
ST. LOUIS, MO 63104

MIECO INC
EAST OCEAN BLVD, STE 1100
LONG BEACH, CA 90802-4832

MIGRANE RESEARCH FOUNDATION
300 E 75TH ST, STE 3K
NEW YORK, NY 10021

**PES Holdings, LLC, et al., - U.S. Mail**

MIGUEL A AVILA
ADDRESS REDACTED

MIKE GAROFOLO
ADDRESS REDACTED

MILLENNIUM BROKERAGE SERVICES, LLC
156 E COMMODORE BLVD
JACKSON, NJ 08527

MILLENNIUM INT'L TECHNOLOGIES
P.O. BOX 292
PERRYVILLE, MD 21903

MILLER ENERGY INC
3200 S CLINTON AVE
SOUTH PLAINFIELD, NJ 07080

MIL-RAM TECHNOLOGY INC
P.O. BOX 45300
SAN FRANCISCO, CA 94145

MINERVA MARINE INC.
7 POLYTECHNEIOU STR. & KONTOLEONTOS SGOUTA
CHIOS, 82100
GREECE

MINITAB INC
1829 PINE HALL RD
STATE COLLEGE, PA 16801-3008

MINTON,TREHARNE & DAVIS (USA)
700 ROCKMEAD DR, STE 250
KINGWOOD, TX 77339

MIRABITO ENERGY PRODUCTS
49 CT ST, THE METROCENTER
BINGHAMTON, NY 13902

MISSISSIPPI DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
P.O. BOX 22808
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
MISSISSIPPI DEPT OF REVENUE
BANKRUPTCY SECTION
P.O. BOX 22808
JACKSON, MS 39225-2808

MISSISSIPPI DEPARTMENT OF REVENUE
P.O. BOX 960
JACKSON, MS 39205-0960

MISTRAS GROUP INC
195 CLARKSVILLE RD
PRINCETON JUNCTION, NJ 08550

MISTRAS SERVICES
ATTN: DENNIS BERTOLOTTI, PRES & CEO
195 CLARKSVILLE RD
PRINCETON JUNCTION, NJ 08550

MITCHEL A ROSENBERG
ADDRESS REDACTED

MITCHELL E WEST, JR
ADDRESS REDACTED

MJX ASSET MANAGEMENT LLC
ATTN: FRED TAYLOR
12 EAST 49TH ST, 29TH FL
NEW YORK, NY 10017

MLH MEDICAL STAFF
101 S BRYN MAWR AVE STE
BRYN MAWR, PA 19010

MM LEWIS CONSULTING
1050 LARRABEE AVE, STE 104
BELLINGHAM, WA 98225

MMC INTERNATIONAL CORP.
ATTN: MAUREEN EGAR
60 INIP DR
INWOOD, NY 11096

MNJ TECHNOLOGIES DIRECT, INC
1025 BUSCH PKWY
BUFFALO GROVE, IL 60089

MOAB OIL, INC
20 MARSHALL STREEY, STE 200
SOUTH NORWALK, CT 06854

MOBILE DREDGING & PUMPING CO
310 BETHEL RD
CHESTER, PA 19013-1488

MOCON INC
7500 MENDELSSOHN AVE
MINNEAPOLIS, MN 55428

MODULAR SPACE CORPORATION
3030 UNIONVILLE PIKE
HATFIELD, PA 19440

MOFEI TENG
111 DRYDEN RD, APT 8M
ITHACA, NY 14850

MOHAWK ADIRONDACK AND NORTHERN
1 MILL ST, STE 101
BATAVIA, NY 14020

MONARCH INSTRUMENT
15 COLUMBIA DR
AMHERST, NH 03031-2334

MONDRE ENERGY, INC
1800 JFK BLVD, STE 1504
PHILADELPHIA, PA 19103

MONROE ENERGY LLC
4101 POST RD
TRAINER, PA 19061

MONROE ENERGY, LLC
C/O HAWKE MCKEON & SNISCAK LLP
ATTN: TODD S STEWART
100 NORTH 10TH ST
HARRISBURG, PA 17101

MONSTER WORLDWIDE INC
P.O. BOX 416803
BOSTON, MA 02241-6803

MOODY'S INVESTORS SERVICE
250 GREENWICH ST
NEW YORK, NY 10007

MOON SITE MANAGEMENT INC
P.O. BOX 672
CHESAPEAKE CITY, MD 21915

MOORE IND INTL INC
16650 SCHOENBORN ST
NORTHHILLS, CA 91343-6196

MORAN TOWING CORPORATION
ATTN: PAUL R TREGURTHA, CEO
50 LOCUST AVE
NEW CANAAN, CT 06840

MORGAN A TYSON
ADDRESS REDACTED

MORGAN E BOUND
ADDRESS REDACTED

MORGAN LEWIS & BOCKIUS LLP
101 PARK AVE
NEW YORK, NY 10178-0060

MORGAN STANLEY CAPITAL GROUP INC
2000 W CHESTER AVE
PURCHASE, NY 10577-2530

MORPHOTRUST USA
14438 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MORRIS JAMES, LLP
ATTN: BRETT FALLON
500 DELEWARE AVE, STE 1500
P.O. BOX 2306
WELMINGTON, DE 19899-2306

MORRIS JAMES, LLP
ATTN: CARL N. KUNZ, III
500 DELAWARE AVE, STE 1500
P.O. BOX 2306
WILMINGTON, DE 19899-2306

MORRIS JAMES, LLP
ATTN: JEFFREY R. WAXMAN
500 DELAWARE AVENUE, SUITE 1500
WILMINGTON, DE 19801

MORRIS, NICHOLS, ARSHT & TUNNELL
1201 N MARKET ST, 16TH FL
WILMINGTON, DE 19801

MORRISON & FOERSTER LLP
555 MARKET ST
SAN FRANCISCO, CA 94105

MOTION INDUSTRIES INC
P.O. BOX 98412
CHICAGO, IL 60693

MOTOR TECHNOLOGY INC
515 WILLOW SPRINGS LN
YORK, PA 17406

MOTT TANK INSPECTION INC
P.O. BOX 394
CLARKS SUMMIT, PA 18411

MRE CONSULTING, LTD
3800 BUFFALO SPEEDWAY, STE 200
HOUSTON, TX 77098

MRI NTEWORK
5171 GLENWOOD AVE, STE 350
RALEIGH, NC 27612

MS DEPT OF ENV QUALITY
515 E AMITE ST
JACKSON, MS 39201

MSC INDUSTRIAL SUPPLY CO INC
P.O. BOX 953635
SAINT LOUIS, MO 63195-3635

MSS ENTERPRISES
1026 ABINGTON RD
CHERRY HILL, NJ 08034

MTS FREEDOM OIL COMPANY
VALLEY FORGE RD
VALLEY FORGE, PA 19481

MUFG UNION BANK, NA
ATTN: CRAIG DOWD
230 PARK AVE
NEW YORK, NY 10169

MULTI-DIMENSIONAL INTERGRATION
39 E FORREST AVE
SHREWSBURY, PA 17361

MULTI-MEASUREMENT INC
1330 EDDOWES RD, STE 9B
WARMINSTER, PA 18974

MUREX LLC
ATTN: RICK BARTEL
5057 KELLER SPRINGS RD
ADDISON, TX 75001

MUREX LLC
C/O KANE RUSSELL COLEMAN PC
ATTN: JOSEPH M COLEMAN
901 MAIN ST, STE 5200
DALLAS, TX 75202

MURPHY OIL USA, INC
P.O. BOX 7300
EL DORADO, AR 71731-7300

MURRAY DEVINE & CO.
1650 ARCH ST, STE 2700
PHILADELPHIA, PA 19103

MUSICOPIA
2001 MARKET ST, STE 700
PHILADELPHIA, PA 19103-7080

MUSKET CORPORATION
10601 N PENNSYLVANIA AVE
OKLAHOMA CITY, OK 73120

MUTUAL OIL COMPANY
863 CRESCENT ST
BROCKTON, MA 02303

MYA W HOGLEN
ADDRESS REDACTED

MYRIAN SHIPPING COMPANY
KIFISOU AVE 3, STE 41
ATHENS, 12242
GREECE

MYUNGWOOK KIM
ADDRESS REDACTED

N&N SUPPLY COMPANY, INC
ATTN: CARL CAMALINA
5909-17 DITMAN ST
PHILADELPHIA, PA 19135

NAGLE PUMPS
P.O. BOX 633162
CINCINNATI, OH 45263-3162

NALCO CHEMICAL CO
ATTN: DOUGLAS M BAKER, JR, CEO
1601 W DIEHL RD
NAPERVILLE, IL 60563

NALCO COMPANY
P.O. BOX 730005
DALLAS, TX 75373-0005

NALCO WATER PRETREATMENT SOLUTIONS
2 NEW RD
ASTON, PA 19014

NAO INC
P.O. BOX 820503
PHILADELPHIA, PA 19182-0503

NASDAQ OMX CORPORATE SOLUTIONS
401 MARKET ST
PHILADLEPHIA, PA 19106

NAT CHARTERING LTD
8 ELLIOTT PL, THE SKYPARK
GLASGOW, G3 8EP
UNITED KINGDOM

NATALIE C DEPMAN
ADDRESS REDACTED

NATASHA L SMITH
ADDRESS REDACTED

NATHANIEL L BEARD
ADDRESS REDACTED

NATIONAL BASIC SENSOR
455 VEIT RD
HUNTINGDON VALLEY, PA 19006

NATIONAL BOARD OF BOILER AND
1055 CRUPPER AVE
COLUMBUS, OH 43229

NATIONAL BUSINESS FURNITURE, LLC
770 S 70TH ST
MILWAUKEE, WI 53214

NATIONAL CENTER FOR CONSTRUCTION
13614 PROGRESS BLVD
ALACHUA, FL 32615

NATIONAL FLAG & DISPLAY CO. INC
30 E 21ST ST
NEW YORK, NY 10010

NATIONAL INSTRUMENTS CORP
P.O. BOX 202262
DALLAS, TX 75320-2262

NATIONAL MARROW DONOR PROGRAM
3001 BROADWAY ST NE STE
MINNEAPOLIS, MN 55413-1753

NATIONAL OILHEAT RESEARCH ALLIANCE
P.O. BOX 826136
PHILADELPHIA, PA 19182-6136

NATIONAL PROPANE BUYERS CO-OP
DAVID JARAY
22138 CLARKSBURG RD
P.O. BOX 323
BOYDS, MD 20841

NATIONAL UNION FIRE INS CO
175 WATER ST, 18TH FL
NEW YORK, NY 10038

NATIONAL UNION FIRE INS CO (34%)
STONINGTON INS CO (33%)
NAVIGATORS INS CO (33%)
175 WATER ST
NEW YORK, NY 10038

NATIONAL UNION FIRE INS CO OF PITTSBURGH PA
175 WATER ST
NEW YORK, NY 10038-4969

NATIONAL UNION FIRE INS CO(50%)
NAVIGATORS INS CO (50%)
175 WATER ST
NEW YORK, NY 10038

NATIONAL UNION FIRE INS. CO. OF PITTSBURGH PA.
AIG PROPERTY CASULTY
FINANCIAL LINES CLAIMS
P.O. BOX 25947
SHAWNEE, KS 66225

NAVEX GLOBAL INC
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

NAVIGATORS INS CO
ONE PENN PLAZA, 32ND FL
NEW YORK, NY 10119-0002

NCM DEMOLITION AND REMEDIATION
11208 BOGGY CREEK DR
ORLANDO, FL 32824

ND DEPT OF ENV QUALITY
918 E DIVIDE AVE, STE 2
BISMARCK, ND 58501

NEAL J MORAN
ADDRESS REDACTED

NEAR-MISS MANAGEMENT LLC
7 N COLUMBUS BLVD, UNIT 121
PHILADELPHIA, PA 19106

NECKONCHUK, GREG
15 SO. ROSE LANE
BERLIN, NJ 08091

NEENAH FOUNDRY COMPANY
BOX 729
NEENAH, WI 54956-0729

NEIL D SHAH
ADDRESS REDACTED

NEPTUNE CHEMICAL PUMP CO
24308 NETWORK PL
CHICAGO, IL 60673-1243

NEREUS SHIPPING S.A.
ATTN: GENERAL MANAGER
MIAOULI 45, STE 41
PIRAEUS, 18536
GREECE

NESTE OIL US, INC
1800 W LOOP S , STE 1800
HOUSTON, TX 77027

NEW HORIZONS
14115 FARMINGTON RD
LIVONIA, MI 48154

NEW JERSEY FAMILY SUPPORT PAYMENT
P.O. BOX 4880
TRENTON, NJ 08650

NEW LEAF BIOFUEL
2285 NEWTON AVE
SAN DIEGO, CA 92113

NEW WORLD AVIATION, INC
3405 AIRPORT RD
ALLENTOWN, PA 18109-3047

NEW YORK CITY DEPARTMENT OF
P.O. BOX 5070
KINGSTON, NY 12402-5070

NEW YORK CITY DEPARTMENT OF FINANCE
P.O. BOX 570
KINGSTON, NY 12402-5070

NEW YORK LIFE INSURANCE COMPANY
51 MADISON AVE
NEW YORK, NY 10010

NEW YORK MOTOR FUELS TAX
P.O. BOX 15176
ALBANY, NY 12212-5176

NEW YORK OIL HEATING ASSOCIATION
183 MADISON AVE, STE 1403
NEW YORK, NY 10016

NEW YORK SALES TAX
P.O. BOX 15176
ALBANY, NY 12212-5176

NEW YORK STATE CORPORATION TAX
P.O. BOX 15181
ALBANY, NY 12212-5181

NEW YORK STATE DEPT. OF TAXATION & FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205

NEW YORK STATE FILING FEE
STATE PROCESSING CENTER
P.O. BOX 15150
ALBANY, NY 12212-5150

NEW YORK STATE INSURANCE FUND
P.O. BOX 5239
NEW YORK, NY 10008-5239

NEW YORK STATE PARTNERSHIP RETURN
STATE PROCESSING CENTER
P.O. BOX 4149
BINGHAMTON, NY 13902-4149

NEW YORK STATE TAX DEPARTMENT
P.O. BOX 1833
ALBANY, NY 12201-1833

NEWELL FUEL SERVICE
P.O. BOX B
DALLAS, PA 18612

NEWFIELD PRODUCTION COMPANY
363 N SAM HOUSTON PKWY, STE 100
HOUSTON, TX 77060

NEWTOWN SQUARE FIRE COMPANY
P.O. BOX 453
NEWTOWN SQUARE, PA 19703

NEXO SOLUTIONS, LLC
25003 PITKIN RD, STE A-100
THE WOODLANDS, TX 77386

NEXTERA ENERGY POWER MARKETING
700 UNIVERSE BLVD
JUNO BEACH, FL 33408

NGL CRUDE LOGISTICS LLC
1299 FARNAM ST, STE 120
OMAHA, NE 68102

NGL ENERGY OPERATING LLC
6120 S YALE AVE
TULSA, OK 74136

NGL ENERGY PARTNERS LP
3773 CHERRY CREEK N DR, STE 1000
DENVER, CO 80209

NGL SUPPLY COMPANY LTD
305 201 N FRONT ST
SARNIA, ON N7T 7T9
CANADA

NGUYEN C VUONG
ADDRESS REDACTED

NHAN PHANDINH
ADDRESS REDACTED

NIAF
1860 19TH ST NW
WASHINGTON, DC 20009

NICHOLAS A HESS
ADDRESS REDACTED

NICHOLAS A REISS
ADDRESS REDACTED

NICHOLAS CHRISTIAN
ADDRESS REDACTED

NICHOLAS J FOX
ADDRESS REDACTED

NICHOLAS L SALLADINO
ADDRESS REDACTED

NICHOLAS L SAVA
ADDRESS REDACTED

NICHOLAS LOGGIA
ADDRESS REDACTED

NICHOLAS M SALLADINO
ADDRESS REDACTED

NICKOLAS J GIAMPIETRO
ADDRESS REDACTED

NIRVANA NAVIGATION LIMITED
ANDREA SYNGROU AVE 354, 41
ATHENS, 17674
SWITZERLAND

NITHIANATHAN K THAVER
142 ABRAHAMS LN
ST. DAVIDS, PA 19087

NITTANY OIL
321 N FRONT AVE
PHILLIPSBURG, PA 16866

NJ DEPT OF ENV PROTECTION
401 E STATE ST, 7TH FL, E WING
TRENTON, NJ 08625-0402

NJ DEPT OF ENV PROTECTION
MAIL CODE 401-04L
401 E STATE ST
P.O. BOX 402
TRENTON, NJ 08608

NJ FAMILY SUPPORT PAYMENT CENTER
P.O. BOX 4880
TRENTON, NJ 08650

NOBLE AMERICAS CORP.
2000 ELM ST
STAMFORD, CT 60902

NOBLE THOMAS
ADDRESS REDACTED

NOCO ENERGY CORP
2440 SHERIDAN DR, STE 301
TONOWANDA, NY 14150

NOL-TEC SYSTEMS, INC
425 APOLLO DR
LINO LAKES, MN 55014

NONA M SOMOZA
ADDRESS REDACTED

NOOTER CONSTRUCTION CO
ATTN: BERNIE WICKLEIN, PRES
6 NESHAMINY INTERPLEX, STE 300
TREVOSE, PA 19053

NORFOLK SOUTHERN RAILWAY COMPANY
ATTN: TOREN ELSEN
THREE COMMERCIAL PLACE
NORFOLK, VA, 23510

NORFOLK SOUTHERN RAILWAY COMPANY
C/O POTTER ANDERSON & CORROON
ATTN: R. STEPHEN MCNEILL
1313 N. MARKET ST
WILMINTON, DE 19707

NORTH DAKOTA
OFFICE OF STATE TAX COMMISSIONER
P.O. BOX 5623
BISMARCK, ND 58506-5623

NORTH EAST TECHNICAL SALES INC
171 RUTH RD
HARLEYSVILLE, PA 19438

NORTH SHORE OIL
2634 STATE ROUTE 49
WEST MONROE, NY 13167-3248

NORTH YARD LOGISTICS, L.P.
1735 MARKET ST
PHILADELPHIA, PA 19103

NORTHSTAR DEMOLITION AND
404 N BERRY ST
BREA, CA 92821

NORTON LILLY INTERNATIONAL
ATTN: JOHNNY R COTTON
ONE ST LOUIS CENTRE, STE 5000
MOBILE, AL 36602

NORTON LILLY INTERNATIONAL
ONE ST LOUIS CENTRE, STE 5000
MOBILE, AL 36602

NORTON ROSE FULBRIGHT US LLP
2200 ROSS AVE, STE 3600
DALLAS, TX 75201

**PES Holdings, LLC, et al., - U.S. Mail**                                                                  **Served 12/17/2019**

NOV WILSON
1302 CONTI ST
HOUSTON, TX 77002

NOVARA GEOSOLUTIONS
91 LONGWATER CIR, STE 200
NORWELL, MA 02061

NOVARA GEOSOLUTIONS, LLC
P.O. BOX 5269
ALBANY, NY 12205

NSA EDUCATION NETWORK
1310 POINT BREEZE AVE
PHILADELPHIA, PA 19146

NSI NEAL SYSTEMS, INC
122 TERRY DR
NEWTOWN, PA 18940

NUSTAR TERMINALS PIPELINE OPERATING PARTN
19003 IH-10 W
SAN ANTONIO, TX 78257

NVENT THERMAL LLC
1665 UTICA AVE S
ST LOUIS PARK, MN 55416

NY DEPT OF ENV CONSERVATION
625 BROADWAY
ALBANY, NY 12233-0001

NY DEPT OF ENV CONSERVATION
625 BROADWAY, 10TH FL
ALBANY, NY 12233-5013

NY DEPT OF ENV CONSERVATION
P.O. BOX 3782
NEW YORK, NY 10008-3782

NYL INVESTORS LLC
51 MADISON AVE
NEW YORK, NY 10010

NYS DEPT OF ENV CONSERVATION
625 BROADWAY
ALBANY, NY 12233-0001

NYSE MARKET, INC
P.O. BOX 223695
PITTSBURGH, PA 15251-2695

O'KELLY ERNST & JOYCE, LLC
ATTN: MICHAEL J JOYCE
RE: MARTIN S HARPER
901 N MARKET ST, 10TH FL
WILMINGTON, DE 19801

O'KELLY ERNST & JOYCE, LLC
ATTN: MICHAEL J JOYCE
RE: NATHAN J RUTKOWSKI
901 N MARKET ST, 10TH FL
WILMINGTON, DE 19801

OASIS PETROLEUM MARKETING LLC
1001 FANNIN, STE 1500
HOUSTON, TX 77002

OB AMERICAS LLC
5151 SAN FELIPE, STE 2200
HOUSTON, TX 77056

OBSIDO AA INC
ATTN: FAISAL AHMAD
1390 DELAWARE AVE
BUFFALO, NY 14209

OCCASIONS BY GALDO
1933 W MOYAMENSING AVE
PHILADELPHIA, PA 19145

OCCUMEDIX
P.O. BOX 197
DRESHER, PA 19025

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 18277
BALTIMORE, MD 21227-0277

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 20220
CRANSTON, RI 02920-0942

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 369
LOMBARD, IL 60148-0369

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 488
LOMBARD, IL 60148-0369

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 75410
OKLAHOMA CITY, OK 73147-0410

OCCUPATIONAL HEALTH CENTERS OF
P.O. BOX 9005
ADDISON, TX 75001-9005

OCCUPATIONALHEALTH CENTERS
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCEANPORT LLC
P.O. BOX 608
CLAYMONT, DE 19703-0608

OCECO, INC
1616 S CITY RD
P.O. BOX 159
TIFFIN, OH 44883

O'CONNELL MACHINERY COMPANY, INC
175 GREAT ARROW AVE
BUFFALO, NY 14207

OFFICE OF THE ATTORNEY GENERAL
ATTN: ALAN WILSON
P.O. BOX 11549
COLUMBIA, SC 29211

OFFICE OF THE ATTORNEY GENERAL
ATTN: ASHLEY MOODY
THE CAPITOL PL-01
TALLAHASSEE, FL 32399-1050

OFFICE OF THE ATTORNEY GENERAL
ATTN: BRIAN E FROSH
200 ST PAUL PL
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
ATTN: BRIDGET HILL
KENDRICK BUILDING
2320 CAPITOL AVE
CHEYENNE, WY 82002

OFFICE OF THE ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQ, SW
ATLANTA, GA 30334

OFFICE OF THE ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

OFFICE OF THE ATTORNEY GENERAL
ATTN: GURBLR S GREWAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST, BOX 080
TRENTON, NJ 08625-0080

OFFICE OF THE ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 NORTH 3RD ST
BATON ROUGE, LA 70802

OFFICE OF THE ATTORNEY GENERAL
ATTN: JIM HOOD
DEPARTMENT OF JUSTICE
P.O. BOX 220
JACKSON, MS 39205

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
ATTN: KEN PAXTON
P.O. BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
THE CAPITOL
ALBANY, NY 12224-0341

OFFICE OF THE ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 NORTH 9TH ST
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
ATTN: MAURA HEALEY
10 MECHANIC ST, STE 301
WORCESTER, MA 01608

OFFICE OF THE ATTORNEY GENERAL
ATTN: MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

OFFICE OF THE ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY, 10TH FL
DENVER, CO 80203

OFFICE OF THE ATTORNEY GENERAL
ATTN: STEVE MARSHALL
P.O. BOX 300152
MONTGOMERY, AL 36130-0152

OFFICE OF THE ATTORNEY GENERAL
ATTN: WAYNE STENEHJEM
600 E BLVD AVE, DEPT 125
BISMARCK, ND 58505

OFFICE OF THE ATTORNEY GENERAL
ATTN: WILLIAM TONG
55 ELM ST
HARTFORD, CT 06106

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD SCHEPACARTER
844 KING ST, SUITE 2207, P.O. BOX 35
WILMINGTON, DE 19801-3519

OH ENV PROTECTION AGENCY
122 S FRONT ST
COLUMBUS, OH 43216

OH ENV PROTECTION AGENCY
LAZARUS GOVERNMENT CTR
50 W TOWN ST, STE 700
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216-0530

OHIO PUBLIC UTILITY COMMISSION
180 EAST BROAD ST
COLUMBUS, OH 43215

OHMART/VEGA CORPORATION
LOCATION 0162
CINCINNATI, OH 45264-0162

OHMSTEDE LTD
895 N MAIN ST
BEAUMONT, TX 77701

OI ANALYTICAL
151 GRAHAM RD
COLLEGE STATION, TX 77845

OIL BROKERAGE LLC
3773 RICHMOND AVE, STE 650
HOUSTON, TX 77046

OIL CASUALTY INSURANCE LTD (BERMUDA)
3 BERMUDIANA RD
HAMILTON,  HM 08
BERMUDA

OIL CASUALTY INSURANCE LTD (BERMUDA)
P.O. BOX HM 1751
HAMILTON, HMGX
BERMUDA

OIL COMPANIES INTERNATIONAL MARINE
29 QUEEN ANNES GATE
LONDON, SW1H 9BU
UNITED KINGDOM

OIL EXRESS FUELS
1509 NORMAN RD
HAVERTOWN, PA 19083-4809

OIL PATCH
7421 GLENMORE AVE
PHILADELPHIA, PA 19153

OIL PRICE INFORMATION SERVICE
(OPIS)
P.O. BOX 9407
GAITHERSBURG, MD 20898-9407

PES Holdings, LLC, et al., - U.S. Mail

OK DEPT OF ENV QUALITY
707 N ROBINSON AVE
OKLAHOMA CITY, OK 73102

OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK 73126-0850

OKONITE COMPANY
P.O. BOX 92548
CHICAGO, IL 60675

OLUKOREDE O EFUNNUGA
ADDRESS REDACTED

OLUWASEYE OYENEYE
6038 OPAL CREST LN
KATY, TX 77494

OLYMPIC SHIPPING & MANAGEMENT
ZEPHYROU ST 8, STE 41
ATHENS, 17564
GREECE

OLYMPUS SCIENTIFIC SOLUTIONS
48 WOERD AVE
WALTHAM, MA 02453

OMNI GROUP CORPORATION
1242 COLORADO ST
SALEM, VA 24153

OMNI MANAGEMENT GROUP, INC
5955 DESOTO AVE, STE 100
WOODLAND HILLS, CA 91367

ON-BOARD ENGINEERING CORPORATION
50 MILLSTONE RD BLDG 300, STE 1
EAST WINDSOR, NJ 08520

ONE SOURCE OFFICE REFRESHMENT SERVICES, INC.
1194 ZARA DR
POTTSTOWN, PA 19464

OPPORTUNE
711 LOUISIANA, STE 3100
HOUSTON, TX 77002

OPTICAL SCIENTIFIC INC
2-6 METROPOLITAN CT
GAITHERSBURG, MD 20878

ORBITAL ENGINEERING INC
1344 5TH AVE
PITTSBURGH, PA 15219

ORCHSE STRATEGIES, LLC
2100 M ST NW, STE 170-357
WASHINGTON, DC 20037

ORION ICS, LLC
P.O. BOX 538244
ATLANTA, GA 30353-8244

ORION INSTRUMENTS
2105 OAK VILLA BLVD
BATON ROUGE, LA 70815

ORLANDO YBARRA
ADDRESS REDACTED

OSBORNE J REEVE
ADDRESS REDACTED

OSCAR GONZALEZ JR
ADDRESS REDACTED

OSG BULK SHIPS INC
ATTN: SUSAN ALLAN, VP, GENERAL COUNSEL
TWO HARBOUR PL
302 KNIGHTS RUN AVE, STE 1200
TAMPA, FL 33602

OSISOFT INC
1600 ALVARADO ST
SAN LEANDRO, CA 94577

OVERSEAS SHIPHOLDING GROUP
302 KNIGHTS RUN AVE, STE 1200
TAMPA, FL 33602

OWSA RAIL CAR INC
100 CLIFFORD ST
P.O. BOX 2941
SARNIA, ON N7T 7W2
CANADA

OXANA RABENA
ADDRESS REDACTED

P HASTINGS GROUP
1631 BRIDGE ST
NEW CUMBERLAND, PA 17070

PA CHAMBER OF BUSINESS
417 WALNUT ST
HARRISBURG, PA 17101

PA CHAMBER OF COMMERCE
417 WALNUT ST
HARRISBURG, PA 17101

PA COMPETES
P.O. BOX 1102
HARRISBURG, PA 17108

PA DEPARTMENT OF LABOR AND
651 BOAS ST
HARRISBURG, PA 17121-0750

PA DEPARTMENT OF REVENUE
11 STANWIX ST
PITTSBURGH, PA 15210

PA DEPARTMENT OF REVENUE
ATTN: DEPT 280504
HARRISBURG, PA 17105

PA DEPARTMENT OF REVENUE
FOURTH AND WALNUT STS 9TH FL
HARRISBURG, PA 17128-0908

PA DEPARTMENT OF REVENUE
P.O. BOX 280433
HARRISBURG, PA 17128-9646

PA DEPT OF ENV PROTECTION
ATTN: REGIONAL MGR, AIR QUALITY
2 E MAIN ST
NORRISTOWN, PA 19401

PA DEPT OF ENV PROTECTION
P.O. BOX 2833
HARRISBURG, PA 17105

PA DEPT OF ENV PROTECTION
P.O. BOX 8762
HARRISBURG, PA 17105-8762

PA DEPT OF ENV PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA 17101-2301

PA DEPT OF ENVIRONMENTAL PROTECTION
ATTN: VERA KANOVA
400 MARKET ST
HARRISBURG, PA 17101-2063

PA DEPT OF LABOR & INDUSTRY
651 BOAS ST
HARRISBURG, PA 17121

PA DEPT OF LABOR & INDUSTRY-E
P.O. BOX 68572
HARRISBURG, PA 17106-8572

PA ENV PROTECTION AGENCY
500 ROSS ST, 6TH FL, GOVT OP
PITTSBURGH, PA 15262

PA ENVIRONMENTAL HEARING BOARD
2 EAST MAIN ST
NORRISTOWN, PA 19401

PAC INDUSTRIES, INC
5341 JAYCEE AVE
HARRISBURG, PA 17112

PAC LP
8824 FALLBROOK DR
HOUSTON, TX 77064

PACKER PARK CIVIC ASSOCIATION
3320 S 20TH ST
PHILADELPHIA, PA 19145

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

PALISADES FUEL INC
P.O. BOX 1200
OSSINING, NY 10562

PALL TRINCOR CORPORATION
25HARBOR PARK DR
PORT WASHINGTON, NY 11050

PAMELA A HAMWRIGHT
ADDRESS REDACTED

PAN AM SOUTHERN
1700 IRON HORSE PARK
N. BILLERICA, MA 01862

PANALYTICAL INC
21332 NETWORK PL
CHICAGO, IL 60673-1213

PANELMATIC INCORPORATED
P.O. BOX 632596
CINCINNATI, OH 45263

PANNIER CORPORATION
207 SANDUSKY ST
PITTSBURGH, PA 15212-5823

PAPCO LLC
2 BRUSH CREEK BLVD
KANSAS CITY, MO 64112

PARACO GAS CORP
800 W CHESTER AVE
S604
RYE BROOK, NY 10573

PARADIGM LIAISON SERVICES, LLC
222 S RIDGE RD
WICHITA, KS 67209

PARKSON CORPORATION
P.O. BOX 863098
ORLANDO, FL 32886-3098

PARTNERSHIP FOR DELAWARE ESTUARY
110 S POPLAR ST, STE 202
WILMINGTON, DE 19801

PASSA MARINE CORP.
80 BROAD ST
MONROVIA, 99999
LIBERIA

PATEL POONAM
1012 GOFFLE RD, APT 3
HAWTHORNE, NJ 07506

PATRICIA A BEACH
ADDRESS REDACTED

PATRICIA A CAREY
ADDRESS REDACTED

PATRICIA J COOPER
ADDRESS REDACTED

PATRICIA K FLICK
ADDRESS REDACTED

PATRICIA LAWLESS
ADDRESS REDACTED

PATRICIA UHL
ADDRESS REDACTED

PATRICK C CUNNINGHAM
ADDRESS REDACTED

PATRICK C NWANAH
ADDRESS REDACTED

PATRICK F SCANLON
ADDRESS REDACTED

PATRICK G SHAW
ADDRESS REDACTED

PATRICK J DELANY
ADDRESS REDACTED

PATRICK J KELLY
ADDRESS REDACTED

PATRICK J SALEMO
ADDRESS REDACTED

PATRICK J SCHAFER
ADDRESS REDACTED

PATRICK J SHORT
ADDRESS REDACTED

PATRICK J. KELLY DRUMS, INC
6226 PIDCOCK CREEK RD
NEW HOPE, PA 18938

PATRICK J. KELLY DRUMS, INC.
ATTN: SHANNON MARIE BROECKER
1810 RIVER AVE.
CAMDEN, NJ 08105

PATRICK M BITTO
ADDRESS REDACTED

PATRICK M DRIVER
ADDRESS REDACTED

PATRICK M FELIX
ADDRESS REDACTED

PATRICK M RILEY
ADDRESS REDACTED

PATRICK R HANSBERRY
9936 PRESIDENT ST
PHILADELPHIA, PA 19115

PATRICK R HANSBERRY
ADDRESS REDACTED

PATRICK STROUP
ADDRESS REDACTED

PATRICK W VERBRUGGHE
ADDRESS REDACTED

PAUL BISCARDI
ADDRESS REDACTED

PAUL D JENNINGS
ADDRESS REDACTED

PAUL FELKER
ADDRESS REDACTED

PAUL J DIGGINS
ADDRESS REDACTED

PAUL J KUCHMA
ADDRESS REDACTED

PAUL J WEAVER
ADDRESS REDACTED

PAUL KEGLEVIC
5915 GREY ROCK RD
AGOURA HILLS, CA 91301

PAUL L DUFFY JR
ADDRESS REDACTED

PAUL P BURGHART
ADDRESS REDACTED

PAUL P MAJCHRZAK
ADDRESS REDACTED

PAUL PALUMBI
ADDRESS REDACTED

PAUL R BILBROUGH III
ADDRESS REDACTED

PAUL R KUHLMAN
ADDRESS REDACTED

PAUL R LOBB
ADDRESS REDACTED

PAUL RITORTO
ADDRESS REDACTED

PAUL S FRIE
ADDRESS REDACTED

PAUL SLOAND
1137 MEADOW LARK WAY
BETHLEHEM, PA 18015

PAUL STAHLIN
14 CANADY CT
BELLE MEAD, NJ 08876

PAUL T KIRCHER
ADDRESS REDACTED

PAUL T MCFADDEN
ADDRESS REDACTED

PAUL T WALLIN
ADDRESS REDACTED

PAULA J FISCHER-GRESSMAN
ADDRESS REDACTED

PB ENERGY STORAGE SERVICES, INC
P.O. BOX 732476
DALLAS, TX 75373

PBF HOLDING COMPANY LLC
1 SYLVAN WAY 2ND FL
PARSIPPANY, NJ 07054

PCO DIV II, INC
5517 E RD
BAYTOWN, TX 77521

PDAC 1ST DISTRICT
2301 S 24TH ST
PHILADELPHIA, PA 19145

PECCATIELLO ENGINEERING, CATALYTIC
P.O. BOX 1206
MORIARY, NM 87035

PECK MADIGAN JONES
1300 CONNECTICUT AVE NW, STE 6
WASHINGTON, DC 20036

PECO ENERGY
ATTN: GENERAL COUNSEL
2301 MARKET ST
PHILADELPHIA, PA 19103

PECO ENERGY
ATTN: MICHAEL A. INNOCENZO
P.O. BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY
P.O. BOX 37629
PHILADELPHIA, PA 19101

PECO ENERGY
P.O. BOX 37632
PHILADELPHIA, PA 19101-0629

PEDRAM FARHI
ADDRESS REDACTED

PEERLESS MFG. COMPANY
14651 DALLAS PKWY, STE 500
DALLAS, TX 75254

PELAGOS MARITIME LIMITED
BROAD ST 80, STE 41
MAROUSSI, 15125
GREECE

PELET WELDING INC
19 N 12TH AVE
COATESVILLE, PA 19320

PENETONE CORP
P.O. BOX 48064
NEWARK, NJ 07101-4864

PENFIELD TANKERS
65 STATION ST
SOUTHPORT, CT 06890

PENN JERSEY MACHINERY LLC
120 GORDON DR
LIONVILLE, PA 19341

PENN PANEL & BOX COMPANY
P.O. BOX 1458
COLLINGDALE, PA 19023-8458

PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA, PA 19136

PENN PRIDE INC
1248 WAYNE ST
READING, PA 19601-1726

PENN TANK LINES, INC
ATTN: DEPT 0441
P.O. BOX 120441
DALLAS, TX 75312-0441

PENN-AIR &HYDRAULICS
P.O. BOX 22190
YORK, PA 17402-0193

PENNROSE DINER
2016 PENROSE AVE
PHILADELPHIA, PA 19145

PENNSYLVANIA CHEMICAL INDUSTRY
20 N MARKET SQUARE, STE 800
HARRISBURG, PA 17101

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL P
ATTN: SE REGIONAL OFFICE
2 EAST MAIN ST
NORRISTOWN, PA 19401

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
P.O. BOX 280502
HARRISBURG, PA 17128-0502

PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280410
HARRISBURG, PA 17128-0410

PENNSYLVANIA DEPT OF LABOR & INDUSTRY
651 BOAS ST
HARRISBURG, PA 17121

PENNSYLVANIA ENVIRONMENTAL
1315 WALNUT ST, STE 532
PHILADELPHIA, PA 19107

PENNSYLVANIA EQUIPMENT SALES CO.
858 OLD MILL RD
PITTSBURGH, PA 15238

PENNSYLVANIA GRAIN PROCESSING
250 TECHNOLOGY DR
CLEARFIELD, PA 16830

PENNSYLVANIA HAZARDOUS MATERIAL
651 BOAS ST
HARRISBURG, PA 17121

PENNSYLVANIA ONE CALL SYSTEM INC
P.O. BOX 640407
P.O. BOX 640407
PITTSBURGH, PA 15264-0407

PENNSYLVANIA ONE CALL SYSTEM INC
P.O. BOX 640407
PITTSBURGH, PA 15264-0407

PENNSYLVANIA PUBLIC UTILITY COMMISSION
BUREAU OF INVESTIGATION AND ENFORCEMENT
COMMONWEALTH KEYSTONE BLDG
400 NORTH ST, 2ND FL, F WEST
HARRISBURG, PA 17120

PENNSYLVANIA STATE SYSTEM OF HIGHER
2986 N 2ND ST
HARRISBURG, PA 17110

PENNY L ELDRIDGE
ADDRESS REDACTED

PENROSE ELEMENTARY SCHOOL
2515 S 78TH ST
PHILADELPHIA, PA 19153

PENSKE TRUCK LEASING COMPANY
2675 MORGANTOWN RD
READING, PA 19607

PENTAIR THERMAL MANAGEMENT LLC
ATTN: DEPT CH 14019
PALATINE, IL 60055-4019

PEOPLECORE, INC
2 CHRISTY DR, STE 300
CHADDS FORD, PA 19317

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE 18TH & ARCH S
PHILADELPHIA, PA 19103-2799

PEPPER HAMILTON LLP
ATTN: DAVID M. FOURNIER
RE: BNSF RAILWAY CO
1313 N MARKET ST, P.O. BOX 1709
HERCULES PLAZA, STE 5100
WILMINGTON, DE 19899-1709

PEPPER HAMILTON LLP
ATTN: EDWARD C. TOOLE
RE: BNSF RAILWAY CO
3000 TWO LOGAN SQ
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103

PEP-UP ONC
24987 DUPONT HWY
P.O. BOX 556
GEORGETOWN, DE 19947

PERCY M DUNNOCK
ADDRESS REDACTED

PERKINELMER INFORMATICS INC
P.O. BOX 673669
DETROIT, MI 48267-3669

PERKINS COIE LLP
1201 3RD AVE, STE 4900
SEATTLE, WA 95101

PERMA PURE
1001 NEW HAMPSHIRE AVE
LAKEWOOD, NJ 08701

PERMASENSE AMERICAS INC
11490 W HEIMER RD, STE 850
HOUSTON, TX 77077

PERMASENSE LTD
100 STATION RD
HORSHAM, RH13 5UZ
UNITED KINGDOM

PERRY VIDEX LLC
25 HAINESPORT MT LAUREL RD
HAINEPORT, NJ 08036

PES EQUITY HOLDINGS, LLC
1735 MARKET ST
PHILADELPHIA, PA 19103

PES INVENTORY COMPANY LLC
1735 MARKET ST
PHILADELPHIA, PA 19103

PES PERKS
3144 W PASSYUNK AVE
PHILADELPHIA, PA 19145

PESCE LAB SALES, INC
355 N LINCOLN ST
KENNETT SQ, PA 19348

PETCO TRADING (UK) LIMITED
1 HARBOUR EXCHANGE SQUARE
LONDON, E14 9GE
UNITED KINGDOM

**PES Holdings, LLC, et al., - U.S. Mail**                                          Served 12/17/2019

PETER D EVERLOF
ADDRESS REDACTED

PETER D SCHWENZER
ADDRESS REDACTED

PETER DENESOWICZ
11 HIGH MEADOW LN
NEWARK, DE 19711

PETER E FALK
ADDRESS REDACTED

PETER J CABRELLI
ADDRESS REDACTED

PETER K SCHWARZ
ADDRESS REDACTED

PETER L LUIG
ADDRESS REDACTED

PETER MATTHEWS
ADDRESS REDACTED

PETER NGUYEN
ADDRESS REDACTED

PETER TOBIA
5 HANSEN SQUARE
PHILADELPHIA, PA 19147

PETR ALL PETROLEUM CORP
7401 ROUND POND RD
SYRACUSE, NY 13212

PETRACO OIL
VIA F PELLI 13
LUGANO, CH-6900
SWITZERLAND

PETROBRAS GLOBAL TRADING
WEENA 762, 9TH FL
3014DA
ROTTERDAM
NETHERLANDS

PETRO-CHEM DEVELOPEMENT CO,
7666 E 61ST ST 400
TULSA, OK 74133

PETROCHOICE LUBRICATION SOLUTIONS
3301 JAMES DAY AVE
SUPERIOR, WI 54880

PETROINEOS
44 ESPLANADE
ST HELIER, JE4 9WG
UNITED KINGDOM

PETROLEUM ANALYZER CO
P.O. BOX 945886
ATLANTA, GA 30394-5886

PETROLEUM PRODUCTS CORPORATION
P.O. BOX 2621
HARRISBURG, PA 17105

PETROLEUM TRADERS CORPORATION
7120 POINTE INVERNESS WAY
FORT WAYNE, IN 46804

PETROTECH CONSULTANTS, LLC
912 BRANDYWINE DR
BEAR, DE 19701

PETROTECH INTEL LLC
P.O. BOX 290
MORRIS PLAINS, NJ 07950

PETROVAL
14702 PARK ALMEDA DR
HOUSTON, TX 77047

PFL ENERGY
28 VINEYARD AVE
GUILFORD, CT 06437

PFR ENGINEERING SYSTEMS
12070 TELEGRAPH RD, STE 360
SANTA FE SPRINGS, CA 90670

PHASE TECHNOLOGY INC
11168 HAMMERSMITH GATE
RICHMOND, BC V7A 5H8
CANADA

PHILA FIRE DEPT HISTORICAL COR
147 NORTH 2ND ST
PHILADELPHIA, PA 19106

PHILADELPHIA 2016 HOST COMMITTEE
1900 MARKET ST
PHILADELPHIA, PA 19103-3527

PHILADELPHIA ACADEMIES
1401 WALNUT ST
PHILADELPHIA, PA 19102

PHILADELPHIA AREA LABOR
731 S BROAD ST
PHILADELPHIA, PA 19147

PHILADELPHIA BUILDING &
4170 WOODHAVEN RD
PHILADELPHIA, PA 19154

PHILADELPHIA DEPARTMENT OF AIR MANAGEMENT S
321 S UNIVERSITY AVE
PHILADELPHIA, PA 19104

PHILADELPHIA DEPARTMENT OF REVENUE
ATTN: CHRISTINE T. BAK
MUNICIPAL SERVICES BLDG, RM 580
1401 JFK BLVD
PHILADELPHIA, PA 19102

PHILADELPHIA DEPARTMENT OF REVENUE
ATTN: NOREEN SKIRKIE
MUNICIPAL SERVICES BLDG, RM 400
1401 JFK BLVD
PHILADELPHIA, PA 19102

PHILADELPHIA ENERGY SOLUTIONS
1735 MARKET ST
PHILADELPHIA, PA 19103

PHILADELPHIA GAS WORKS
800 W MONTGOMERY AVE, 3RD FL
PHILADELPHIA, PA 19122

PHILADELPHIA GAS WORKS COMPANY
800 W MONTGOMERY AVE 3RD FLR
PHILADELPHIA, PA 19122

PHILADELPHIA POLICE FOUNDATION
P.O. BOX 4358
PHILADELPHIA, PA 19118

PHILADELPHIA REGIONAL PORT
3460 N DELAWARE AVE
PHILADELPHIA, PA 19134

PHILADELPHIA ROW HOME INC
P.O. BOX 54786
PHILADELPHIA, PA 19148

PHILADELPHIA WATER DEPARTMENT
1101 MARKET ST, 5TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA-ISRAEL CHAMBER OF
200 S BROAD ST, STE 910
PHILADELPHIA, PA 19102

PHILAPOSH
3001 WALNUT ST 5TH FL
PHILADELPHIA, PA 19104

PHILIP ATENE
ADDRESS REDACTED

PHILIP C MAGUIRE
ADDRESS REDACTED

PHILIP D ROBBINS
ADDRESS REDACTED

PHILIP RINALDI
1097 W BROOK RD
BRIDGEWATER, NJ 08807

PHILIP W CRISWELL
ADDRESS REDACTED

PHILLIPS 66 COMPANY
600 N DAIRY ASHFORD
HOUSTON, TX 77079

PHILLIPS 66 PARTNERS HOLDING, LLC - TREMLEY POI
C/O PHILLIPS 66 PIPELINE LLC
2331 CITY WEST BLVD
HOUSTON, TX 77042

PHILLIPS 66 RECEIVABLE FUNDING LLC
21064 NETWORK PL
CHICAGO, IL 60673-1210

PHILLY TRANSPORATION LLC
600 BROOKE RD
GLRNSIDE, PA 19038

PHOEBE D DOMINGO
ADDRESS REDACTED

PHOENIX ENERGY
DBA CARDINAL USA FUEL OIL CO
4985 LANCASTER AVE
PHILADELPHIA, PA 19131

PHOENIX HIGH TEMPERATURE REPAIR
P.O. BOX 460662
AURORA, CO 80046

PHOTOVOLT INSTRUMENTS, INC
6323 CAMBRIDGE ST
MINNEAPOLIS, MN 55416

PHYSIO CONTROL INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PICONTROL SOLUTIONS LLC
3019 SURREY TRAIL LN
KATY, TX 77450

PIETER E O'SHANNESSY
ADDRESS REDACTED

PILKO & ASSOCIATES INC
P.O. BOX 201581
HOUSTON, TX 77216-1581

PILLSBURY WINTHROP SHAW PITTMAN
2300 N ST NW
WASHINGTON, DC 20037-1122

PILOT TRAVEL CENTERS
CORPORATE OFFICE
5508 LONAS DR
KNOXVILLE, TN 37909

PINNACLE AIS LLC
1 PINNACLE WAY
PASADENA, TX 77504-4058

PINNACLE PARTS & SERVICE CORP.
18 HICKORY LN
BAYVILLE, NJ 08721

PIPE LINE PLASTICS, INC
901 CAMARO RUN DR
WEST CHESTER, PA 19380-4281

PIPETOOLS, INC
2835 HADDONFIELD RD
PENNSAUKEN, NJ 08110

PIPING TECHNOLOGY & PRODUCTS, INC
P.O. BOX 34506
HOUSTON, TX 77234-4506

PIRA ENERGY GROUP
3 PARK AVE 26TG FL
NEW YORK, NY 10016-5989

PITNEY BOWES INC
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITT OHIOLTL
P.O. BOX 643271
PITTSBURGH, PA 15264-3271

PJM INTERCONNECTION LLC
955 JEFFERSON AVE
NORRISTOWN, PA 19403-2497

PK TECHNOLOGY, LLC
10811 E HARRY
WICHITA, KS 67207

PLAINS MARKETING L P
607 8 AVE SW, STE 1400
CALGARY, AB T2P 0A7
CANADA

PLAINS MIDSTREAM CANADA ULC
607 8TH AVE S.W, STE 1400
CALGARY, AB T2P 0A7
CANADA

PLANET DEPOS, LLC
405 E GUDE DR
ROCKVILLE, MD 20850

PLANT SERVICE CORP
P.O. BOX 306
PITMAN, NJ 08071

PLANTMATION LLC
5 PERRYVILLE CT
SICKLERVILLE, NJ 08081

PLATINUM SCAFFOLDING SERVICES, INC
14950 HEATHROW FOREST PKWY
HOUSTON, TX 77032

PLIDCO
P.O. BOX 74309
CLEVELAND, OH 44194

PML PROCESS TECHNOLOGY
1601 SHALE OAK MEWS
MISSISSAUGA, ON L4W 2M1
CANADA

PMOLINK, LLC
2001 LAKESHORE DR
MANDEVILLE, LA 70448

PNC CAPITAL MARKETS LLC
1600 MARKET ST
PHILADELPHIA, PA 10103

POINT BREEZE RENEWABLE ENERGY LLC
ATTN: ANDREW SHEA
360 RED COAT LN
WAYNE, PA 19087-1339

POINT BREEZE RENEWABLE ENERGY LLC
C/O NIXON PEABODY LLP
ATTN: CHRISTOPHER FONG ESQ
55 WEST 46TH ST
NEW YORK, NY 10036

POINT BREEZE RENEWABLE ENERGY, LLC
360 RED COAT LINE
WAYNE, PA 19087

POLARIS ENGINEERING, INC
1046 COMMON ST
LAKE CHARLES, LA 70601

POLARIS LEADERSHIP SOLUTIONS INC
166 HILINE RD
BELLINGHAM, WA 98229

PONNS & COMPANY
218 BUTCAN AVE
ESSINGTON, PA 19029

PORTFOLIO MEDIA INC
111 W 19TH ST 5TH FL
NEW YORK, NY 10011

PORTRAITS BY KELLIE
70 STATE RD
MEDIA, PA 19063

PORTS OF PHILADELPHIA MARITIME S
1374 P.O. BOX
P.O. BOX 1374
LINWOOD, PA 19061

PORTS PETROLEUM CO
P.O. BOX 1046
WOOSTER, OH 44691

POSITANO COAST BY ALDO LAMBERTI
212 WALNUT ST 2ND FL
PHILADELPHIA, PA 19106

POST & SCHELL, PC
ATTN: BRIAN W. BISIGANI
RE: J J WHITE INC
1869 CHARTER LN, STE 102
P.O. BOX 10248
LANCASTER, PA 17605-0248

POTEN & PARTNERS INC
885 3RD AVE
NEW YORK, NY 10022-4875

POTTER ANDERSON & CORROON
D. RYAN SLAUGH
1313 N. MARKET ST.
WILMINGTON, DE, 19801

POTTER'S HOUSE MISSION
524-25 S 52ND ST
PHILADELPHIA, PA 19143

POTTY QUEEN
3115 SANATOGA RD
POTTSTOWN, PA 19464

POWER PARTS SUPPLY
P.O. BOX 983
CHARLESTON, WV 25342-0983

POWERCON CORPORATION
1551 FLORIDA AVE
P.O. BOX 477
SEVERN, MD 21144

POWERFUL SHIPPING S.A.
34 BERMUDIANA RD
HAMILTON, HM11
BERMUDA

PPC INDUSTRIES
3000 E MARSHALL AVE
LONGVIEW, TX 75601

PPD ASSOCIATES
11 HIGH MEADOW LN
NEWARK, DE 19711

PPG ARCHITECTURAL FINISHES, INC
11605 VIMY RIDGE RD
ALEXANDER, AR 72002

PPL ENERGYPLUS RETAIL
2 N 9TH ST
ALLENTOWN, PA 18101

PRACTISING LAW INSTITUTE
810 7TH AVE
NEW YORK, NY 10019

PRANAV H THAKAR
ADDRESS REDACTED

PRASAD BHASKAR JOSHI
20 NEWFOUNDLAND DR
POOLE, BH15 1YB
UNITED KINGDOM

PRAXAIR SERVICES INC
OLD RIDGEBURY RD
DANBURY, CT 06817

PRECISION FILTRATION PRODUCTS
ATTN: ALLEN WAYNE ALLISON
3770 LAYFIELD RD
PENNSBURG, PA 18073

PRECISION FLOW L L C
P.O. BOX 875
CLEMENTON, NJ 08021

PREMIER OFFICE SOLUTIONS
601 DAVISVILLE RD
WILLOW GROVE, PA 19090

PREMIUMS & SPECIALTIES INC
1931 OLNEY AVE, STE 500
CHERRY HILL, NJ 08003

PRIMARY FLOW SIGNAL, INC
800 WELLINGTON AVE
CRANSTON, RI 02910

PRINCETON GROUP, INC
8215 GREENWAY BLVD, STE 380
MIDDLETON, WI 53562

PRINT SOLUTIONS
10734 NW 53RD ST
SUNRISE, FL 33351

PRISCILLA ENTERPRISES INC
80 BROAD STEEET
MONROVIA, 99999
LIBERIA

PRIT TRADING CORP
DBA VALLEY PETROLEUM
1534 HWY 315
WILKES BARRE, PA 18705

PRITESH PATEL
314 CRESCENT DR
BORDENTOWN, NJ 08505

PRIZM MEDICAL RESOURCES LTD
1528 WALNUT ST, STE 1804
PHILADELPHIA, PA 19102

PRO TAPPING, INC.
620 GRAVELLY HOLLOW RD
MEDFORD, NJ 08055

PROACT SERVICES CORPORATION
4990 W 1ST ST
LUDINGTON, MI 49431

PROCESS CONTROL SYSTEMS INC
327 LAKE HAZELTINE DR
CHASKA, MN 55318

PROCESSFLO INC
115HILTON ST W
EASTON, PA 18042

PROCO PRODUCTS, INC
3477 PAYSPHERE CIR
CHICAGO, IL 60674

PROCONEX
ATTN: DAWN SEIFRIED
103 ENTERPRISE DR
ROYERSFORD, PA 19468

PROCONEX
P.O. BOX 757
SOUDERTON, PA 18964-0757

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
P.O. BOX 3019
MALVERN, PA 19355

PROGRESSIVE FUELS LIMITED
1865 VETERANS PARK DR
NAPLES, FL 34109

PROGRESSIVE PIPELINE MANAGEMENT
1490 IMPERIAL WAY
WEST DEPTFORD, NJ 08066

PROGRESSIVE SOFTWARE
ONE RIGHTER PKWY, STE 280
WILMINGTON, DE 19803

PROGRESSIVE SOFTWARE COMPUTING INC
ONE RIGHTER PKWY, STE 280
WILMINGTON, DE 19803

PROJECT CONTROL SERVICES INC
100 MANTUA BLVD
MANTUA, NJ 08051

PROJECT LIBERTY SHIP
P.O. BOX 25846
BALTIMORE, MD 21224

PROPANE EDUCATION & RESEARCH
1600 EISENHOWER LN, STE 100
LISLE, IL 60532

PROPANE EDUCATION AND RESEARCH COUNCIL
P.O. BOX 826112
PHILADELPHIA, PA 19182-6112

PROPEL FUELS, INC
1815 19TH ST
SACRAMENTO, CA 95811

PROS INC
3100 MAIN ST, STE 900
HOUSTON, TX 77002

PROSPECT TRANSPORTATION, INC
630 INDUSTRIAL RD
CARLSTADT, NJ 07072

PROTEGO (USA), INC
9561 PALMETTO COMMERCE PKWY.
LADSON, SC 29456

PROVIDENCE VALDEZ MEDICAL CENTER
911 MEALS AVE
P.O. BOX 550
VALDEZ, AK 99686-0550

PSC ENVIRONMENTAL LLC
27727 NETWORK PL
P.O. BOX 3069
CHICAGO, IL 60673-1277

PSEG
ATTN: BILL YOUNG
80 PARK PLAZA, 19TH FL
NEWARK, NJ 07102

PSYCHEMEDICS CORPORATION
P.O. BOX 4163
P.O. BOX 4163
WOBURN, MA 01888-4163

PSYCHEMEDICS CORPORATION
P.O. BOX 4163
WOBURN, MA 01888-4163

PTLF PROCESS, LLC
11 DAYLILY DR
MT. LAUREL, NJ 08054

PULLMAN SST, INC
127 SALEM AVE
THOROFARE, NJ 08086

PUMP & CORROSION TECHNOLOGIES
P.O. BOX 9555
WILMINGTON, DE 19809

PUNJAB ENTERPRISE INC
309 FELLOWSHIP RD, STE 200
MT LAUREL, NJ 08054

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PVM FUTURES INC
5 MARINE VIEW PLZ, STE 305
HOBOKEN, NJ 07030

PYRAMID LLC (DE)
P.O. BOX 2621
HARRISBURG, PA 17105

PYRAMID LLC PETROLEUM TERMINALS
ATTN: MEGHAN E GREENWAY
900 SOUTH EISENHOWER BLVD
MIDDLETOWN, PA 17057

Q&Q CONTROL SERVICES UK LTD
9 WOODSIDE BUSINESS PARK
IPSWICH
SUFFOLK, IP31 1NR
UNITED KINGDOM

Q88 LLC
1010 WASHINGTON BLVD, 9TH FL
STAMFORD, CT 06901

QBE INSURANCE CORP
55 WATER ST
NEW YORK, NY 10041

QBE INSURANCE CORPORATION
LEVEL 27, 8 CHIFLEY SQ
SYDNEY, NSW 2000
AUSTRALIA

QEP ENERGY
1050 17TH ST, STE 800
DENVER, CO 80265

QT FUELS
ATTN: NATHAN MILLER
4705 S 129TH E AVE
TULSA, OK 74134-7008

QUAD656 LLC
656 E SWEDESFORD RD, STE 112
WAYNE, PA 19087

QUAL TECH LASB INC
NATONAL RD, STE 100
EXTON, PA 19341

QUALITY CARRIERS INC
102 PICKERING WAY
EXTON, PA 19341-0200

QUALITY SPARKS, LLC
2011 ROSEMONT DR
LANDENBERG, PA 19350

QUALITY TESTING SERVICES INC
932 E ELIZABETH AVE
LINDEN, NJ 07036

QUALITY TESTING SERVICES INC
ATTN: ROCCO ROINA, VP
932 E ELIZABETH AVE
LINDEN, NJ 07036

QUALITY TRANSPORTATION
P.O. BOX 3400
MECHANICSVILLE, VA 23116

QUALITY TRANSPORTATION SERVICES
8235 MEADOWBRIDGE RD
MECHANICSVILLE, VA 23116

QUALSPEC, LLC
3445 KASHIWA ST
TORRANCE, CA 90505

QUANTUM HEALTH, INC
7450 HUNTINGTON PARK DR
COLUMBUS, OH 43235

QUANTUM TECHNICAL SERVICES, LLC
P.O. BOX 7950
PASADENA, TX 77508

QUARLES PETROLEUM
1701 FALL HILL AVE, STE 200
FREDERICKSBURG, VA 22401

QUENTIN T PALMER
ADDRESS REDACTED

QUEST INTEGRITY USA LLC
ATTN: STEFAN PAPENFUSS
2465 CENTRAL AVE, STE 110
BOULDER, CO 80301

QUIKTRIP CORPORATION
4705 S 129TH E AVE
TULSA, OK 74134

QUVEON, INC
351 E ALONDRA BLVD BLDG B
GARDENS, CA 90248

R & G LABORATORIES INC
217HOBBS ST, STE 105
TAMPA, FL 33619

R M STOOF & ASSOCIATES INC
P.O. BOX 101624
PITTSBURGH, PA 15237

R V INDUSTRIES INC
584 POPLAR RD
HONEY BROOK, PA 19344

R&R TESTING SERVICES, INC
HC 1 BOX 20
P.O. BOX 20
VALDEZ, AK 99686

R.M. STOOF & ASSOCIATES, INC
8150 PERRY HWY, STE 301
PITTSBURGH, PA 15237

RABE ENTERPRISES LLC
8483 GLENEAGLE WAY
NAPLES, FL 34120

RACHEL CELIBERTI
ADDRESS REDACTED

RADIO COMMUNICATIONS SERVICE, INC
940 EDDYSTONE AVE
EDDYSTONE, PA 19022

RADIO COMMUNICATIONS SERVICE, INC
ATTN: ROBERTA MARTIN
940 EDDYSTONE AVE
EDDYSTONE, PA 19022

RAILINC CORPORATION
7001 W ON PKWY, STE 200
CARY, NC 27513

RAILROAD TOOLS AND SOLUTIONS LLC
4729 RED BANK RD
CINCINNATI, OH 45227

RAILWORKS TRACK SERVICES
1550 N BAILEY AVE
NORTH JACKSON, OH 44451

RAIN FOR RENT INC
ATTN: JOHN LAKE, CEO
3404 STATE RD
BAKERSFIELD, CA 93308

RALPH G FENNER
ADDRESS REDACTED

RAM INDUSTRIAL SERVICES, LLC
2850 APPLETON ST, STE D
CAMP HILL, PA 17011

RAMCO MANUFACTURING CO INC
365 CARNEGIE AVE
KENILWORTH, NJ 07033

RANDON W SANDERS
ADDRESS REDACTED

RANDSTAD PROFESSIOINALS
P.O. BOX 742689
ATLANTA, GA 30374

RANDY J LOVENDUSKI
ADDRESS REDACTED

RANDY K. OVERBEY CONSULTING, LLC
131 NETHERLANDS DR
MIDDLETOWN, DE 19709

RANKIN AUTOMATION COMPANY, LLC
888 SUSSEX BLVD
BROOMAL, PA 19008

RANSOME CAT
2975 GALLOWAY RD
P.O. BOX 8522
BENSALEM, PA 19020

RANSOME RENTAL COMPANY LP
P.O. BOX 828735
PHILADELPHIA, PA 19182-8735

RAPID ROLLERS OFFSET PRINTING
232 CREEKSIDE DR
BROOKHAVEN, PA 19015

**PES Holdings, LLC, et al., - U.S. Mail**

RASHEEM A HUGHES
ADDRESS REDACTED

RAY ANGELINI INC
P.O. BOX 432
SEWELL, NJ 08080

RAY ENERGY CORP
C/O STEPHEN HEFFRON
2794 7TH AVE
TROY, NY 12180

RAYMOND A MOFFA
ADDRESS REDACTED

RAYMOND ADAMS
ADDRESS REDACTED

RAYMOND D MATTICOLA
ADDRESS REDACTED

RAYMOND LAVOIE
ADDRESS REDACTED

RAYMOND MATURO
ADDRESS REDACTED

RAYMOND R HOLLAND JR
ADDRESS REDACTED

RAYMOND W SCHAFFER JR
ADDRESS REDACTED

RBF PORT NECHES LLC
4601 WASHINGTON AVE, STE 260
HOUSTON, TX 77007

RBMM
7007 TWIN HILLS, STE 200
DALLAS, TX 75231-5184

REBECCA O'LEARY ART ADVISORY
834 N 25TH ST
PHILADELPHIA, PA 19130

RED PAW EMERGENCY RELIEF TEAM
1328 S 24TH ST
PHILADELPHIA, PA 19146

RED VALVE COMPANY, INC
P.O. BOX 548
CARNEGIE, PA 15106

REED E FRAZIER
ADDRESS REDACTED

REED OIL
511 MONTGOMERY AVER
NEW CASTLE, PA 16102

REED SMITH
P.O. BOX 360110
PITTSBURGH, PA 15251

REFINED TECHNOLOGIES, INC.
21755 I-45 NORTH
BUILDING 9
SPRING, TX 77388

REFINERY SUPPLY COMPANY
1104 N 105TH E AVE
TULSA, OK 74116

REFINING ADVANTAGE NY INC
347 MAIN ST
NORTHPORT, NY 11768

REFINING OPTIMIZATION & PETRO
8300 GREENSBORO DR, STE L1-61
TYSONS CORNER, VA 22102

REG MARKETING & LOGISTICS GROUP,LLC
416 S BELL AVE
P.O. BOX 888
AMES, IA 50010-0888

REGINA M VICARIO
ADDRESS REDACTED

REGINALD D STRICKLAND
ADDRESS REDACTED

REGINALD H HARRIS
ADDRESS REDACTED

REGINALD S MARTIN
ADDRESS REDACTED

REGINALD T SEAMON
ADDRESS REDACTED

REID PETROLEUM
100 W GENESEE ST
P.O. BOX 987
LOCKPORT, NY 14094

REINAUER TRANSPORATION CO
1983 RICHMOND TERRACE
STATEN ISLAND, NY 10302-1299

RELAY & POWER SYSTEMS
17 COLWELL LN
CONSHOHOCKEN, PA 19428

RELIABILITY DIRECT, INC
900 W MAIN ST
EPHRATA, PA 17522

RELIANCE STANDARD LIFE
P.O. BOX 3124
SOUTHEASTERN, PA 19398-3124

RELOCATION PROJECT MANAGER INC
1951 OLD CUTHBERT RD, STE 408
CHERRYHILL, NJ 08034

RENTECH BOILER SYSTEMS, INC
5025A E BUSINESS 20
ABILENE, TX 79601

REPAIR TECHNOLOGY
P.O. BOX 456
BERLIN, NJ 08009-0456

REPCO INC
6 EVES DR
MARLTON, NJ 08053

REPCON, INC
7501 UP RIVER RD
P.O. BOX 9316
CORPUS CHRISTI, TX 78469

REPUBLIC FIRST BANK
DBA REPUBLIC BANK
TWO LIBERTY PL
50 S 16TH ST, STE 2400
PHILADELPHIA, PA 19103

REPUBLIC SERVICES, INC
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC
ATTN: DONALD SLAGER, CEO
18500 N ALLIED WAY
PHOENIX, AZ 85054-6164

REPUBLIC SERVICES, INC
P.O. BOX 9001099
LOUISVILLE, KY 40290

RESCAR COMPANIES
2882 PAYSPHERE CIR
CHICAGO, IL 60674

RES-KEM/GENERAL WATER
P.O. BOX 415975
BOSTON, MA 02241-5975

RESPIREX N A INC
20527 MARILYN LN
SPRING, TX 77388

RESTEK CORPORATION
110 BENNER CIR
BELLEFONTE, PA 16823

RETAIL BUSINESS SERVICES
ATTN: LEGAL AFFAIRS
2110 EXEC DR
SALISBURGY, NY 28147

REVERE, INC
3500 BLUE LAKE DR, STE 1500
BIRMINGHAM, AL 35243

RFAA
2001 MARKET ST, STE 2500
PHILADELPHIA, PA 19103

RFG SURVEY ASSOCIATION
11350 RANDOMHILLS RD, STE 800
FAIRFAX, VA 22030

RG GROUP
P.O. BOX 62744
BALTIMORE, MD 21264

RICARDO BOWMAN
ADDRESS REDACTED

RICH ENERGY INCORPORATED
P.O. BOX 711747
CINCINNATI, OH 45271-1747

RICH OIL
DBA RICH TANK LINES
1072 POINT TOWNSHIP DR
NORTHUMBERLAND, PA 17857-0315

RICHARD B GUDZ
ADDRESS REDACTED

RICHARD C GODFREY
ADDRESS REDACTED

RICHARD E DONNELLY, JR
ADDRESS REDACTED

RICHARD E DUNBAR
ADDRESS REDACTED

RICHARD F GIES
ADDRESS REDACTED

RICHARD G GIACONIA
ADDRESS REDACTED

RICHARD G REED
ADDRESS REDACTED

RICHARD J GORACY
ADDRESS REDACTED

RICHARD J SMALL
ADDRESS REDACTED

RICHARD L FRANCIS
ADDRESS REDACTED

RICHARD T BUTLER, JR
428 HIGHLAND TER
HOLMES, PA 19043

RICHARD T BUTLER, JR
ADDRESS REDACTED

RICHARD V GORMAN
ADDRESS REDACTED

RICHARDS LAYTON & FINGER
920 N KING ST
WILMINGTON, DE 19801

RICKEY SMALL
ADDRESS REDACTED

RICKY H PATEL
ADDRESS REDACTED

RIEPHOFF SAW MILL INC
763 ROUTE 524
ALLENTOWN, NJ 08501

RIGGING INSTITUTE, LLC
205 BRIDGEWATER RD
P.O. BOX 2423
ASTON, PA 19014

RIGGS DISTLER & COMPANY
ATTN: STEPHEN M ZEMAITATIS JR, PRES
4 ESTERBROOK LN
CHERRY HILL, NJ 08003

RIGHTSHIP PTY LTD
500 COLLINS ST
MELBOURNE, VIC 3000
AUSTRALIA

RIL USA, INC
2000 W SAM HOUSTON PKWY S
HOUSTON, TX 77042

RIO VALLEY SWITCHING COMPANY
MATTHEW CUNDIFF
P.O. BOX 99
O'FALLON, IL 62269

RITTENHOUSE CONSULTING GROUP
200 S BROAD ST, STE 430
PHILADELPHIA, PA 19102

RITTENHOUSE IMAGING CENTER LP
P.O. BOX 827275
PHILADELPHIA, PA 19182-7275

RJM SALES INC
12H WORLDS FAIR DR
SOMERSET, NJ 08873

RKA PETROLEUM COMPANIES INC
28340 WICK RD
ROMULUS, MI 48174-2639

RL COOLSAET CONTRACTION CO
P.O. BOX 279
TAYLOR, MI 48180

RMS ENGINEERING INC
5959 W LOOP S, STE 625
BELLAIRE, TX 77401

ROAD RANGER, LLC
P.O. BOX 4745
ROCKFORD, IL 61110-4745

ROBERT A FORTE JR
ADDRESS REDACTED

ROBERT A GRANGE
ADDRESS REDACTED

ROBERT A KARPOVICH
ADDRESS REDACTED

ROBERT A ROSANOVA
ADDRESS REDACTED

ROBERT A RUNKLE
ADDRESS REDACTED

ROBERT BROWN ASSOCIATES INC
6-C MOUNT PLEASANT RD
ASTON, PA 19014

ROBERT C RODGERS
ADDRESS REDACTED

ROBERT C STEWART & ASSOCIATES INC
116 CAPPS CT
WILMINGTON, NC 28409

ROBERT C SUMNER
ADDRESS REDACTED

ROBERT C WOODWARD
ADDRESS REDACTED

ROBERT D CARREL
ADDRESS REDACTED

ROBERT D FINN
ADDRESS REDACTED

ROBERT EVANS
ADDRESS REDACTED

ROBERT F MONZO
ADDRESS REDACTED

ROBERT F STRANAHAN
ADDRESS REDACTED

ROBERT HALF LEGAL
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

PES Holdings, LLC, et al., - U.S. Mail

ROBERT J BROWN, SR
ADDRESS REDACTED

ROBERT J CLANCY
ADDRESS REDACTED

ROBERT J DENNING III
ADDRESS REDACTED

ROBERT J FITZMYER CO INC
315 E 7TH AVE
P.O. BOX 272
CONSHOHOCKEN, PA 19428

ROBERT J FOSTER
ADDRESS REDACTED

ROBERT J LEONARD
ADDRESS REDACTED

ROBERT J LEVINS
ADDRESS REDACTED

ROBERT J LONERGAN, JR
ADDRESS REDACTED

ROBERT J RUSSELL
ADDRESS REDACTED

ROBERT J TUCKER JR
ADDRESS REDACTED

ROBERT J UNDERWOOD
ADDRESS REDACTED

ROBERT L CLANET
ADDRESS REDACTED

ROBERT L DAVIS, JR
ADDRESS REDACTED

ROBERT L JONES
ADDRESS REDACTED

ROBERT L JONES JR
ADDRESS REDACTED

ROBERT M CAMPBELL
ADDRESS REDACTED

ROBERT M PATTERSON
ADDRESS REDACTED

ROBERT OWENS
5795 MAYFLY DR
WILSON, WY 83014

ROBERT P HAYMAKER
ADDRESS REDACTED

ROBERT P PEARSON
ADDRESS REDACTED

ROBERT R GEISHEIMER
ADDRESS REDACTED

ROBERT SMITH SR
ADDRESS REDACTED

ROBERT SOBCZAK
ADDRESS REDACTED

ROBERT STEWART
116 CAPPS CT
WILMINGTON, NC 28409

ROBERT T CARNEY
ADDRESS REDACTED

ROBERT TRENT JONES GOLF CLUB
ONE TURTLE POINT DR
GAINSVILLE, VA 20155

ROBERT W GLORE
ADDRESS REDACTED

ROBERT W. OWENS
5795 MAYFLY DR
WILSON, WY 83014

ROBIN A HENDERSON
ADDRESS REDACTED

ROBIN JUSTICE
ADDRESS REDACTED

ROBIN L BIRD
ADDRESS REDACTED

ROBINSON FANS, INC
400 ROBINSON DR
ZELIENPOLE, PA 16063

RODNEY COHEN
C/O THE CARLYLE GROUP
520 MADISON AVE
NEW YORK, NY 10022

ROGER G PEARSON
ADDRESS REDACTED

ROHRBACK COSASCO SYSTEMS INC
11841 E SMITH AVE
SANTE FE SPRINGS, CA 90670

ROLAND S O'NEAL
ADDRESS REDACTED

ROLYMPUS (US) COMMODITIES GROUP,LLC
2200 ATLANTIC ST, STE 800
STAMFORD, CT 06902

ROMAN CATHOLIC HIGH SCHOOL
301 N BROAD ST
PHILADEPHIA, PA 19107

ROMARIO JACKSON
56 S MUNN AVE 2A
EAST ORANGE, NJ 07018

ROMARIO O JACKSON
ADDRESS REDACTED

RONALD C MARLEY
ADDRESS REDACTED

RONALD D WITTMAN
ADDRESS REDACTED

RONALD L BUTLER, SR
ADDRESS REDACTED

RONALD M BOESENHOFER, JR
ADDRESS REDACTED

RONALD M FISHER
ADDRESS REDACTED

RONALD OPPERMAN
ADDRESS REDACTED

RONALD S BERTINO
ADDRESS REDACTED

RONALD STANLEY
ADDRESS REDACTED

RONALD W FLUEHR
ADDRESS REDACTED

RONDA V HOGLEN
ADDRESS REDACTED

RONNIE STRATTON
ADDRESS REDACTED

ROSALIE A LAGROTTA
ADDRESS REDACTED

ROSEANNE M RAFFERTY
ADDRESS REDACTED

ROSEMONT TANK GAUGING N.A.
P.O. BOX 730018
DALLAS, TX 75373-0018

ROSEMOUNT ANALYTICAL INC
P.O. BOX 730156
DALLAS, TX 75373

ROSEMOUNT ANALYTICAL INC
P.O. BOX 905330
CHARLOTTE, NC 28290-5330

ROSEMOUNT ANALYTICAL INC-PAD
6565P DAVIS INDUSTRIAL PKWY
SOLON, OH 44139

ROSEMOUNT ANALYTICAL INC-UNILO
2400 BARRANCA PKWY
IRVINE, CA 92606

ROSEMOUNT INC
8200 MARKET BLVD
CHANHASSEN, MN 55317

ROSEMOUNT/UNILOC
RE: ACCT 5096693
P.O. BOX 905
CHARLOTTE, NC 28290

ROSS ENVIRONMENTAL SERVICES
150 INNOVATION DR
ELYRIA, OH 44035

ROSS J GODMAN
ADDRESS REDACTED

ROTOR BEARING TECHNOLOGY &
1041 W BRIDGE ST STEF-16
PHOENIXVILLE, PA 19460

ROY W GENTRY
ADDRESS REDACTED

RPT SERVICES INC
218 CORPORATE DR
ELIZABETHTOWN, KY 42701

RR DONNELLEY
P.O. BOX 538602
ATLANTA, GA 30353-8602

RSM US LLP
751 ARBOR WAY, STE 200
BLUE BELL, PA 19422

RUDCO PRODUCTS, INC
114 E OAK RD
P.O. BOX 705
VINELAND, NJ 08360

RUHRPUMPEN INC
P.O. BOX 732286
DALLAS, TX 75373

RUSS WHELAN INC
1375 ADAMS RD
BENSALEM, PA 19020

RUSSEL J DICELLO
ADDRESS REDACTED

RUST CONSULTING, INC
625 MARQUETTE AVE, STE 900
MINNEAPOLIS, MN 55402

RUTTER'S FARM STORES
2295 SUSQUEHANNA TRAIL
YORK, PA 17404

RUTTERS HOLDING INC
2100 N GEORGE ST
YORK, PA 17404

RWHOLLAND INC
P.O. BOX 472336
TULSA, OK 74147-2336

RYAN EQUIPMENT SALES CO.
P.O. BOX 3232
EASTON, PA 18043

RYAN T GOESSLER
ADDRESS REDACTED

RYAN T O'CALLAGHAN
ADDRESS REDACTED

RYAN T PERKINS
ADDRESS REDACTED

RYDER ENERGY DISTRIBUTION CORP
11690 NW 105TH ST
MIAMI, FL 33178

S J TRANSPORTATION CO INC
1176 US-40
WOODSTOWN, NJ 08098

S.T. HUDSON ENGINEERS INC
900 DUDLEY AVE
CHERRY HILL, NJ 08002

SA GENATT LLC
3333 NEW HYDE PARK RD, STE 409
NEW HYDE PARK, NY 11042

SABA SOFTWARE INC
2400 BRIDGE PKWY
REDWOOD CITY, CA 94065

SABIN METALS WEST
300 PANTIGO PL, STE 102
EAST HAMPTON, NY 11937

SAFERACK CONSTRUCTION SERVICES
829 FRONT ST, STE D
GEORGETOWN, SC 29440

SAFERACK LLC
730 ELECTRIC DR
P.O. BOX 168
SUMTER, SC 29153

SAFWAY SERVICES LLC
ATTN: JOE O'NEILL
10 INDUSTRIALHIGHWAY MS, 24, STE 2
LESTER, PA 19113

SAGE ATC ENVIRONMENTAL CONSULTING
4611 BEE CAVES RD, STE 100
AUSTIN, TX 78746

SAGE ENVIRONMENTAL CONSULTING, L.P.
4611 BEE CAVES RD, STE 100
AUSTIN, TX 78746

SAGE REFINED PRODUCTS, LTD
1885 ST JAMES PL, STE 1100
HOUSTON, TX 77056

SAINT CHARLES BORROMEO SEMINAR
100 NORTH 20TH ST, STE 301
PHILADELPHIA, PA 19103

SAL DINUBILE
ADDRESS REDACTED

SALMON & ASSOCIATES INC
626HIGHLANDIA DR
BATON ROUGE, LA 70810

SALVATORE T DIBERARDO
ADDRESS REDACTED

SAM CARBIS SERVICES, LLC
P.O. BOX 6649
FLORENCE, SC 25902

SAMIR ZUBAIR
9963 HALDEMAN AVE
PHILADELPHIA, PA 19115

SAMIRA OURAGA
141 LEXINGTON AVE
JERSEY CITY, NJ 07304

SAMOY S SCOTT
ADDRESS REDACTED

SAMPHEAS MAK
ADDRESS REDACTED

SAMUEL ABU
16 COLGATE DR
NEWARK, NJ 07103

SAMUEL CORALUZZO CO INC
1713 N MAIN RD
VINELAND, NJ 08360

SAMUEL D CROSSMAN
ADDRESS REDACTED

SAMUEL JOHNSON
555 MARSHALL ST
DULUTH, MN 55803

SAMUEL OXNER
ADDRESS REDACTED

SAMUEL R ENGEL
ADDRESS REDACTED

SANTINO'S DRAGON DRAWINGS
320 WOLF ST
PHILADELPHIA, PA 19148

SAP AMERICA, INC.
3999 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SAR AUTOMOTIVE EQUIPMENT
111 GLOUCESTER PIKE
BARRINGTON, NJ 08007

SARAH KORYKORA
5 CEDAR LN
LORNWALL, NY 12578

SARATOGA SYSTEMS
900 E HAMILTON AVE, STE 600
CAMPBELL, CA 95008

SARIKA JAIN
ADDRESS REDACTED

SATURDAY GOLF LEAGUE
3144 PASSYUNK AVENEUE
PHILADELPHIA, PA 19145

SAVAGE
ATTN: OGS GROUP LEADER
901 WEST LEGACY CENTER WAY
MIDVALE, UT 84047

SAYBOLT LP
6316 WINFERN, RM 211
HOUSTON, TX 77040

SCALES INDUSTRIAL TECHNOLOGIES
19 CHAPIN RD, UNIT D
PINE BROOK, NJ 07058

SCALES INDUSTRIAL TECHNOLOGIES
87 E JEFRYN BLVD
DEER PARK, NY 11729

SCANTRON ROBOTICS USA, INC
2712 FRANK RD
HOUSTON, TX 77032

SCB BROKERS LLC
425 CARR 693, STE 1
DORADO, PR 00646-4817

SCHECK MECHANICAL CORPORATION
ATTN: RANDY PEACH, PRES & CEO
ONE E OAK HILL DR, STE 100
WESTMONT, IL 60559

SCHECK MECHANICAL CORPORATION
ONE E OAK HILL DR
WESTMONT, IL 60559

SCHEIE EYE INSTITUTE
3535 MARKET ST, STE 750
PHILADELPHIA, PA 19104

SCHENCK TREBEL
1846 RELIABLE PKWY
CHICAGO, IL 60686-0018

SCHNEIDER NATIONAL INC
2567 PAYSPHERE CIR
CHICAGO, IL 60674

SCHOLARSHIP AMERICA, INC
P.O. BOX 240
SAINT PETER, MN 56082

SCHOOL DISTRICT OF PHILADELPHIA
440 N BROAD ST
PHILADELPHIA, PA 19130

SCHULTZ SHIPPING A/S
VESTRE HAVNEPLADS 2
KALUNDBORG, 4400
DENMARK

SCHUTTE & KOERTING
P.O. BOX 781163
PHILADELPHIA, PA 19178-1163

SCHUYLKILL RIVER DEVELOPMENT CORP
2929 ARCH ST 13TH FL
PHILADELPHIA, PA 19104

SCHWEITZER ENGINEERING LABORATORIES
2350 NE HOPKINS CT
PULLMAN, WA 99163

SCIENTIFIC EQUIPMENT COMPANY
ATTN: BRIAN MCCUTCHEON
15 KENT RD
ASTON, PA 19014

SCORPIO COMMERCIAL MANAGEMENT
TRUST COMP COMPLEX AJETTAKE RD
MAJURO, 96960
MARSHALL ISLANDS

SCOT T LLOYD
ADDRESS REDACTED

SCOTT A SEIGER
ADDRESS REDACTED

SCOTT E BUCHHEIT
400 ELM AVE
HADDONFIELD, NJ 08033

SCOTT L STEVENS
5501 E CALLE CAMELIA
PHOENIX, AZ 85018-4511

SCOTT M WOLFF
ADDRESS REDACTED

SCOTT R ARMSTRONG
ADDRESS REDACTED

SCOTT R BALL
ADDRESS REDACTED

SCOTT R BRAYNEN
ADDRESS REDACTED

SCOTT STEVENS
1735 MARKET ST, 11TH FL
PHILADELPHIA, PA 19103

SCOTT W BOESENHOFER
ADDRESS REDACTED

SCOTT W DAVIDSON
ADDRESS REDACTED

SCP SCIENCE
P.O. BOX 3221
CHAMPLAIN, NY 12919

SCS COMMODITIES CORP.
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310

SCS OTC CORPORATION
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310

SD MYERS LLC
180 S AVE
TALLMADGE, OH 44278

SEAFEATURES NAVIGATION S.A.
80 BROAD ST, STE 1
MONROVIA, 99999
LIBERIA

SEAN H LYNCH
ADDRESS REDACTED

SEAN J HACKER
ADDRESS REDACTED

SEAN J MCANDREW
ADDRESS REDACTED

SEAN J RULLO
ADDRESS REDACTED

SEAN LYNCH
231 E 5TH ST
BETHLEHEM, PA 18015

SEAN P HAGAN
ADDRESS REDACTED

SEAN P KELLY
ADDRESS REDACTED

SEAN P LYONS
ADDRESS REDACTED

SEAN R DUGGAN
ADDRESS REDACTED

SEAN R JOYCE
ADDRESS REDACTED

SEAN T MCELHINNEY
ADDRESS REDACTED

SEAPORT
175 HIGHLAND AVE, STE 405
NEEDHAM, MA 02494

SEAVALUE SHIPPING S.A.
80 BROAD ST, STE 1
MONROVIA, 99999
LIBERIA

SECRETARY OF STATE
DIVISION OF CORPS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

SECRETARY OF THE TREASURY
820 SILVER LAKE BLVD, STE 100
DOVER, DE 19904

SECURITIES & EXCHANGE COMMISSION
ATTN: ANDREW CALAMARI, REG DIR
NEW YORK REGIONAL OFFICE
200 VESEY ST, STE 400
NEW YORK, NY 10281

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F ST NE
WASHINGTON, DC 20549

PES Holdings, LLC, et al., - U.S. Mail

SECURITIES AND EXCHANGE COMMISSION
P.O. BOX 979081
ST. LOUIS, MO 63197-9000

SENATORS BASEBALL
3200 PENROSE FERRY RD
PHILADELPHIA, PA 19145

SENIOR FLEXONICS PATHWAY
P.O. BOX 71311
CHICAGO, IL 60694-1311

SENSATIONAL SERVICES S.A.
80 BROAD ST, STE 1
MONROVIA, 99999
LIBERIA

SENSOR NETWORKS, INC
171 TECHNOLOGY DR, STE 500
BOALSBURG, PA 16827

SENTINEL INTEGRITY SOLUTIONS
6606 MILLER RD 2
HOUSTON, TX 77049

SENTRO TECHNOLOGIES USA, LLC
6725 FAIRMONT PKWY, STE 1120
PASADENA, TX 77505

SENTRY EQUIPMENT CORP
P.O. BOX 8441
CAROL STREAM, IL 60197-8441

SEQUENTIAL PACIFIC BIODIESEL LLC
3333 NW 35TH AVE BLDG C
PORTLAND, OR 97210

SERENGETI ASSET MANAGEMENT
632 BROADWAY
NEW YORK, NY 10012

SERGEY KOBCHENKO
ADDRESS REDACTED

SERVICE ENERGY LLC
3799 N DUPONT HWY
DOVER, DE 19901

SERVICE PAINTING INC
P.O. BOX 433
MARCUSHOOK, PA 19061

SGS CAMEROUN S.A.
1084 BD DU GENERAL LECIERC
DOUALA, NY 13144

SGS CANADA INC
ATTN: DEPT 5, STATION A
P.O. BOX 4580
TORONTO, ON M5W 4W2
CANADA

SGS DO BRASIL LTDA
AV RIO BRANCO 31-20
RIO DE JANEIRO, 20090-003
BRAZIL

SGS INSPECTION SERVICES LTD GABON
BP 570 PORT GENTIL
PHILADELPHIA, PA 19103

SGS NORGE AS
NORDIC HOUSE LITLAS 18, 3
MONGSTAD, 5954
NORWAY

SGS NORTH AMERICA INC
ATTN: FRANKIE NG, CEO
201 ROUTE 17 N
RUTHERFORD, NJ 07070

SGS NORTH AMERICA INC
P.O. BOX 2502
CAROL STREAM, IL 60132

SGS QUALITEST ALGERIE S.P.A
RUE BELLE VUE, SECTION 49, STE 1
ALGER, 99999
ALGERIA

SGS SERVICOS ANGOLA, SA
94 AVE DA LIBERDADE
LUANDA
ANGOLA

SGS SUPERVISE GOZEFME ETUD
ISTANBUL PLZ 95, 34
ISTANBUL, 34209
TURKEY

SGS UNITED KINGDOM LTD
INWARD WAY ROSSMORE BUSINESS PARK
ELLESMERE PORT, CH65 3EN
UNITED KINGDOM

SHAINA N MARSDEN
ADDRESS REDACTED

SHANE D KNICK
ADDRESS REDACTED

SHANNON E MILES
ADDRESS REDACTED

SHAREFOOD INC
2901 W HUNTING PARK AVE
PHILDELPHIA, PA 19129

SHARON C CONNOR
ADDRESS REDACTED

SHARON M CALKINS
ADDRESS REDACTED

SHARON M MORAN
ADDRESS REDACTED

SHARON REGIONAL HEALTH SYSTEM
P.O. BOX 74008005
CHICAGO, IL 60674-8005

SHAUN J FISHER
ADDRESS REDACTED

SHAWN A SPAIN
ADDRESS REDACTED

SHAWN D O'NEILL
ADDRESS REDACTED

SHAWN M MAFFEI
ADDRESS REDACTED

SHAWN M TOLOMEO
ADDRESS REDACTED

SHAWN P HAMER
ADDRESS REDACTED

SHEETZ, INC
5700 6TH AVE
ALTOONA, PA 16602

SHELBY MECHANICAL INC
1009 BROAD ST
CINNAMINSON, NJ 08077

SHELL OIL COMPANY
5900 HWY 225
DEER PARK, TX 77536

SHELL TRADING (US) COMPANY
1000 MAIN ST LEVEL 12
HOUSTON, TX 77002-6336

SHELL TRADING (US) COMPANY
ATTN: BANKRUPTY & CREDIT
150 N. DAIRY ASHFORD RD.
BUILDING F
HOUSTON, TX 77079

SHELL TRADING (US) COMPANY
ATTN: BRANT REVES
1000 MAIN ST. 12TH FL
HOUSTON, TX 77002

SHELL TRADING (US) COMPANY
ATTN: BRUCE CULPEPPER
1000 MAIN ST
LEVEL 12
HOUSTON, TX 77002-6336

SHELL TRADING US COMPANY
909 FANIN ST 700
HOUSTON, TX 77010

SHELL WESTERN SUPPLY AND
MAHOGANY CT
WILDEY BUSINESS PARK
ST MICHAELS, 14006
BARBADOS

SHERATON SUITES
4101 ISLAND AVE
PHILADELPHIA, PA 19153

SHEREEN A GUIRGUESS
ADDRESS REDACTED

SHIMADZU SCIENTIFIC INSTRUMENTS
P.O. BOX 200511
PITTSBURGH, PA 25351-0511

SHIPLEY CHOICE LLC
100 KINDIG LN
HANOVER, PA 17331

SHIPLEY FUELS MARKETING LLC
NORWAY ST
P.O. BOX 15052
YORK, PA 17405

SIDNEY L. GOLD & ASSOCIATES, P.C.
1835 MARKET ST, STE 515
PHILADELPHIA, PA 19103

SIEMENS ENERGY INC
10730 TELGE RD
HOUSTON, TX 77095

SIEMENS ENERGY INC
ATTN: DEPT CH 10169
PALATINE, IL 60055

SIEMENS ENERGY INC
ATTN: DEPT CH10169
PALATINE, IL 60055

SIGMA
3930 PENDER DR, STE 340
FAIRFAX, VA 22030

SIGMA TANKERS INC
1885 ST JAMES PL, STE 1100
HOUSTON, TX 77056

SIGMA TANKERS INC
20 GLOVER AVE
NORWALK, CT 06850

SIGMA-ALDRICH INC
P.O. BOX 535182
ATLANTA, GA 30353-5182

SIGN A RAMA
1400 CHESTER PIKE
SHARON HILL, PA 19079

SIGN DESIGN
35 SWALLOW RD
HOLLAND, PA 18966

SIGNARAMA
252 W DEKALB PIKE
KING OF PRUSSIA, PA 19406

SILVER EAGLE REFINING
SILVER EAGLE REFINING PLANT
WOODS CROSS, UT 84087

SIMEONE FOUNDATION AUTOMOTIVE
6825 NORWITCH DR
PHILADELPHIA, PA 19153

SIMPLEX ISOLATION SYSTEM
ATTN: LESLIE NADORP
14500 MILLER AVE
FONTANA, CA 92336

PES Holdings, LLC, et al., - U.S. Mail                                           Served 12/17/2019

SIMPLY COMMUNICATE USA
WEWORK HAMMERSMITH
12 HAMMERSMITH GROVE
LONDON, W6 7AP
UNITED KINGDOM

SIMPSON & BROWN, INC
119 N AVE W
CRANFORD, NJ 07016

SIMPSON THACHER & BARTLETT LLP
425 LEXINGTON AVE
NEW YORK, NY 10017

SIMTRONICS CORPORATION
P.O. BOX 38
LITTLE SILVER, NJ 07739-0038

SIMUTECH MULTIMEDIA INC
2249 CARLING AVE, STE 412
OTTAWA, ON K2B 7E9
CANADA

SINCLAIR SERVICES COMPANY
550 E S TEMPLE
P.O. BOX 30825
SALT LAKE CITY, UT 84130-0825

SINCLAR OIL CORPORATION
550 E S TEMPLE
SALT LAKE CITY, UT 84102

SION SHOU
ADDRESS REDACTED

SISU GROUP INC
P.O. BOX 702223
TULSA, PA 74170

SJ TRANSPORTATION CO, INC.
ADDRESS REDACTED

SKARSHAUG TESTING LABORATORY
505 S BELL
AMES, IA 50010

SKDKNICKERBOCKER LLC
1150 18TH ST, NW, STE 800
WASHINGTON, DC 20036

SKF USA INC
P.O. BOX 7247
PHILADELPHIA, PA 19170-8092

SKF USA INC, ELECTRIC MOTOR
4812 MCMURRY AVE, STE 100
FORT COLLINS, CO 80525

SKS TANKERS LIMITED
PAR LA VILLE RD, STE 739 48, 41
GENEVA, 17564
SWITZERLAND

SLOAN BROTHERS COMPANY
168 ARMSTRONG DR
FREEPORT, PA 16229

SLOAN LUBRICATION SYSTEMS
168 ARMSTRONG DR
FREEPORT, PA 16229

SLOAN LUBRICATION SYSTEMS
P.O. BOX 645802
PITTSBURGH, PA 15264-5256

SLOVER & LOFTUS LLP
1224 SEVENTEENTH ST NW
WASHINGTON, DC 20036

SMITH INSTRUMENT COMPANY INC
157 PHILIPS RD
EXTON, PA 19341

SMITH, KATZENSTEIN & JENKINS LLP
ATTN: KATHLEEN M MILLER
RE: REPUBLIC SERVICES, INC
1000 W ST , STE 1501
P.O. BOX 410
WILMINGTON, DE 19899

SMS RAIL SERVICE, INC
P.O. BOX 711
BRIDGEPORT, NJ 08014

SNAP ON INDUSTRIAL
21755 NETWORK PL
CHICAGO, IL 60673-1217

SOCAR TRADING NORTH AMERICA
C/O THE CORP TRUST CO
1209 ORANGE ST
WILMINGTON, DE 19801

SOCIETA CAVALIERI D'ITALIA OF
P.O. BOX 264
BLUE BELL, PA 19422-0264

SOLAR TRANSPORT LLC
720 COLUMBIA ST
HUDSON, NY 12534

SOLARWINDS
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLBERG MANUFACTURING INC
1151 W ARDMORE AVE
ITASCA, IL 60143

SOLOMON ASSOCIATES
5400 LBJ FREEWAY, STE 1400
DALLAS, TX 75240

SOLOMON J IRVING
ADDRESS REDACTED

SONANGOL
1177 ENCLAVE PKWY, STE 200
HOUSTON, TX 77077

SONATRACH
CRAIGMUIR CHAMBERS
ROAD TOWN
TORTOLA, VG 1110
BRITISH VIRGIN ISLANDS

SONBRYNE SALES
171 ROUTE 5
WEEDSPORT, NY 13166

SONNY CHIN
ADDRESS REDACTED

SOTI INC
5770 HURONTARIO ST, STE 1100
MISSASSAUGA, ON L5R 3G5
CANADA

SOUTH CAROLINA DEPARTMENT OF REVENUE
MOTOR FUEL
P.O. BOX 125
COLUMBIA, SC 29214-0139

SOUTH CAROLINA DEPARTMENT OF REVENUE
SOUTH CAROLINA DEPT
COLUMBIA, SC 29214-0139

SOUTH PHILADELPHIA BUSINESS ASSOCI
P.O. BOX 31425
PHILADELPHIA, PA 19147

SOUTH PHILADELPHIA LIONS CLUB
1109 CHILDS AVE
DREXEL HILL, PA 19026

SOUTH PHILLY HURRICANES
3134 DICKINSON ST
PHILADELPHIA, PA 19146

SOUTHWEST COMMUNITY DEVELOPMENT COR
6328 PASCHALL AVE
PHILADELPHIA, PA 19142

SOUTHWEST GLOBE TIMES
6328 PASCHALL AVENEUE
PHILADELPHIA, PA 19142

SOYMET 101, LLC
P.O. BOX 572
COOSA, GA 30129

SPACE AGE FUEL
P.O. BOX 1429
CLACKAMAS, OR 97015

SPEAK INC
10680 TREENA ST, STE 230
SAN DIEGO, CA 92131

SPECIALIZED PROFESSIONAL SERVICES
300 COMMERCIAL DR
WASHINGTON, PA 15301

SPECIALTY MAINTENANCE PRODUCTS
P.O. BOX 3265
BELLAIRE, TX 77402-3265

SPECIALTY SUPPORT SYS INC
P.O. BOX 226
MORRISVILLE, PA 19067

SPECIALTY TRANSPORTATION AND
4201 4201 NESHAMINY BLVD
BENSALEM, PA 19020

SPECTECH SERVICE
36 CURRANT DR
NEWARK, DE 19702

SPECTREX CORPORATION
493 SEAPORT CT, STE 105
REDWOOD CITY, CA 94028

SPECTRUM ENVIRONMENTAL SOLUTIONS
2340 W BRAKER LN, STE A
AUSTIN, TX 78758

SPECTRUM INSPECTION
1142 S DIAMOND BAR BLVD, STE 885
DIAMOND BAR, CA 91765

SPEED VALVE & SPECIALTY INFRARED
2600 NASA PKWY, STE 104
SEABROOK, TX 77586

SPEEDWAY LLC
500 SPEEDWAY DR
ENON, OH 45323-1056

SPHERA SOLUTIONS, INC
130 E RANDOLPH ST FL 19
CHICAGO, IL 60601

SPRAGUE OPERATING RESOURCES LLC
185 INTERNATIONAL DR, STE 200
PORTSMOUTH, NH 03801

SPRAYING SYSTEMS CO
P.O. BOX 95564
CHICAGO, IL 60694

SPX COOLING TECHNOLOGIES, INC
P.O. BOX 99038
CHICAGO, IL 60693

SPX FLOW TECHNOLOGY
98084 COLLECTION CENTER DR
CHICAGO, IL 60693

SPX FLOW TECHNOLOGY
P.O. BOX 277886
ATLANTA, GA 30384-7886

SRINIVASAN VANCHINATHAN
ADDRESS REDACTED

SSA & COMPANY
685 3RD AVE 22ND FL
NEW YORK, NY 10017

ST LINDEN TERMINAL, LLC
19003 IH-10 W
SAN ANTONIO, TX 78257

ST MARYS CARBON COMPANY INC
259 EBERL ST
ST MARYS, PA 15857-1696

ST PAUL PARK REFINING (NORTHERN TIER ENERG
ATTN: KEVIN LEEK
301 ST PAUL PARK RD
ST. PAUL PARK, MN 55071

ST PAUL PARK REFINING (WESTERN REFINING)
ATTN: KEVIN LEEK
301 ST PAUL PARK RD
ST. PAUL PARK, MN 55071

ST SHIPPING AND TRANSPORT PTE
50 BERKELEY ST
LONDON, W1J 8HD
UNITED KINGDOM

ST. PAUL PARK REFINING CO. LLC
1250 W WASHIGTON ST, STE 30
TEMPE, AZ 85281

STACKMATCH FLARE IGNITION INC
620HAGGARD ST, STE 610
PLANO, TX 75074

STANCIL & CO.
400 E LAS COLINAS BLVD, STE 700
IRVING, TX 75039

STANCO SCIENTIFIC, INC
5527 E US ROUTE 6
MORRIS, IL 60450

STANDARD & POORS FINANCIAL SVCS
2542 COLLECTIONS CENTER DR
CHICAGO, IL 60693

STANDARD ALLOYS INC
P.O. BOX 969
PORT ARTHUR, TX 77641-0969

STANLEY A. RIEMANN
2611 S SPRINGWATER LN
JACKSON, WY 83001

STANLEY E LESUEUER
ADDRESS REDACTED

STANLEY M WYBRANSKI
ADDRESS REDACTED

STANTEC CONSULTING CORPORATION
ATTN: KIMBERLY KESLER-ARNOLD
27280 HAGGERTY RD, SUITE C11
FARMINGTON HILLS, MI 48331

STANTEC CONSULTING CORPORATION
ATTN: KIMBERLY KESLER-ARNOLD, VP
27280 HAGGERTY RD, STE C11
FARMINGTON HILLS, MI 48331

STARFISH, LLC
32 W 22ND ST - 3RD FL
NEW YORK, NY 10010

STARFUELS INC
50 MAIN ST, STE 875
WHITE PLAINS, NY 10606

STARR SURPLUS LINES INSURANCE COMPANY
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

STARSUPPLY
55 WATER ST
NEW YORK, NY 10041

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
P.O. BOX 5031
HARTFORD, CT 06102-5031

STATE OF DELAWARE
820 N FRENCH ST
WILMINGTON, DE 19801

STATE OF FLORIDA
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0165

STATE OF JEW NERSEY- PART
P.O. BOX 642
TRENTON, NJ 08646-0642

STATE OF NEW JERSEY
C/O CBT
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
DIVISION OF TAXATION - EXCISE TAX
REVENUE PROCESSING CENTER
P.O. BOX 265
TRENTON, NJ 08646-0265

STATE OF NEW JERSEY
P.O. BOX 999
TRENTON, NJ 08601

STATE OF NEW JERSEY
REVENUE PROCESSING CENTER
P.O. BOX 243
TRENTON, NJ 08646-0243

STATE OF NEW JERSEY - CBT
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY - LMF
P.O. BOX 243
TRENTON, NJ 08646-0243

STATE OF NEW JERSEY - PRT-FT
P.O. BOX 642
TRENTON, NJ 08646-0642

STATE OF NEW JERSEY-LMF
NEW JERSEY DIV OF TAXATION
P.O. BOX 189
TRENTON, NJ 08695-0189

STATE OF NJ DIV OF TAXATION
WEST STATE & WILLOW STS
TRENTON, NJ 08646

STATE OF OHIO TREASURER
P.O. BOX 16158
COLUMBUS, OH 43216

STATE OF PENNSYLVANIA
BUREAU OF MOTOR & ALTERNATIVE FUEL TAXES
P.O. BOX 280646
HARRISBURG, PA 17128-0646

STATE OF TEXAS
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149357
AUSTIN, TX 78714-9357

STATE OF VIRGINIA DEPARTMENT OF TAXATION
VIRGINIA TAX
OFFICE OF CUSTOMER SERVICES
P.O. BOX 1115
RICHMOND, VA 23218-1115

STATE OF WYOMING DEPARTMENT OF REVENUE
EXCISE TAX DIV
ADMINISTRATIVE OFFICE
122 W 25TH ST
CHEYENNE, WY 82002-0110

STATOIL MARKETING & TRADING (US)
120 LONG RIDGE RD, STE 3E01
STAMFORD, CT 06902

STEADFAST INSURANCE COMPANY
ADMINISTRATIVE OFFICES
1400 AMERICAN LANE
SCHAUMBURG, IL 60196-1056

STEELTEK
4141 S JACKSON
TULSA, OK 74107

STEELWORKERS CHARITABLE &
60 BLVD OF THE ALLIES
PITTSBURGH, PA 15222

STEEN ADVERTISING, INC
3201 S  26TH ST
PHILADELPHIA, PA 19145

STEIN ADVISORS LLC
12 BRADLEY FARMS
CHAPPAQUA, NY 10514

STENA SONANGOL SUEZMAX POOL
2727 ALLEN PKWY, STE 760
HOUSTON, TX 77019

STEPHANIE B EGGERT
ADDRESS REDACTED

STEPHEN A MOBLEY
ADDRESS REDACTED

STEPHEN B BUSSONE
ADDRESS REDACTED

STEPHEN BOCHANSKI
ADDRESS REDACTED

STEPHEN C DENTY
ADDRESS REDACTED

STEPHEN EHRET
ADDRESS REDACTED

STEPHEN F SEVERNS
ADDRESS REDACTED

STEPHEN J LYDON
ADDRESS REDACTED

STEPHEN J MCALLISTER
ADDRESS REDACTED

STEPHEN JAMES ASSOCIATES
3689 COLLECTIONS CENTER DR
CHICAGO, IL 60693

STEPHEN M HOWE
ADDRESS REDACTED

STEPHEN M RONEY
ADDRESS REDACTED

STEPHEN M STONER
ADDRESS REDACTED

STEPHEN N PINKSTONE
ADDRESS REDACTED

STEPHEN P DAMANSKIS
ADDRESS REDACTED

STEPHEN T COYLE
ADDRESS REDACTED

STEPHEN YEAGER
ADDRESS REDACTED

STEVEN C BATEMAN
ADDRESS REDACTED

STEVEN C MCHUGH
ADDRESS REDACTED

STEVEN C SCOTT
ADDRESS REDACTED

STEVEN D LEBOLD
ADDRESS REDACTED

STEVEN D MOORE
ADDRESS REDACTED

STEVEN D SHURLEY
ADDRESS REDACTED

STEVEN D SOUKUP
ADDRESS REDACTED

STEVEN G BROWN
ADDRESS REDACTED

STEVEN H WALDORF
ADDRESS REDACTED

STEVEN J GERLE
ADDRESS REDACTED

STEVEN J GREEN
ADDRESS REDACTED

STEVEN J NGAN
ADDRESS REDACTED

STEVEN L SANTANA
ADDRESS REDACTED

STEVEN L. & LISA SNYDER
34 TWISTING LN.
LEVITTOWN, PA 19054

STEVEN L. & LISA SNYDER
C/O FLAGER & ASSOCIATES, P.C.
ATTN: MICHAEL S. LEVIN, ESQ.
1210 NORTHBROOK DR, STE. 280
TREVOSE, PA 19053

STEVEN R MARTINEZ
ADDRESS REDACTED

STEVEN R MORONI
ADDRESS REDACTED

STEVEN SMITH
ADDRESS REDACTED

STEVEN SNYDER
ADDRESS REDACTED

STEVEN T GAINES
ADDRESS REDACTED

STEWART INTER SEA LTD
PIONEER BUSINESS PARK
CHESHIRE, CH65 1AD
UNITED KINGDOM

STIKEMAN ELLIOTT LLP
5300 COMMERCE CT W 199 BAY ST
TORONTO, ON M5L 1B9
CANADA

STILLWATER ASSOCIATES LLC
3 RAINSTAR
IRVINE, CA 92614

STONINGTON INS CO
5080 SPECTRUM DR, STE 900 EAST
ADDISON, TX 75001

STORAGE TANK FUND
2 E MAIN ST
NORRISTOWN, PA 19401-4915

STORAGE TANK PRODUCTS, LLC.
16347 OLD HAMMOND HWY
BATON ROUGE, LA 70816

STORMGEO, INC
12650 N FEATHERWOOD, STE 140
HOUSTON, TX 77034

STOVER-SENSOR CONTROLS, INC
P.O. BOX 863
FORT WASHINGTON, PA 19034

STRADLEY RONON STEVENS & YOUNG LLP
2005 MARKET ST
PHILADELPHIA, PA 19103-7018

STRONGHOLD INSPECTION
1440 SENS RD
LA PORTE, TX 77571

STROOCK & STROOCK & LAVAN LLP
180 MAIDEN LN
NEW YORK, NY 10038

STRUCTURAL FASTENERS INC
8648 COMMERECE DR 1200
EASTON, MD 21601

STUART-BUTTLE ERGONOMICS
119 W GRAVERS LN
PHILADELPHIA, PA 19118

STUDENT RUN PHILLY STYLE
230 S BROAD ST
PHILADELPHIA, PA 19102

STV
205 W WELSH DR
DOUGLASSVILLE, PA 19158-8713

SUBURBAN HEATING OIL PARTNERS
240 ROUTE 10 W
P.O. BOX 206
WHIPPANY, NJ 07981

SUBURBAN PROPANE
240 ROUTE 10 W
P.O. BOX 206
WHIPPANY, NJ 07981

SULFUR OPERATIONS SUPPORT, INC
6081 HWY 57
OCEAN SPRINGS, MS 39567

SULPHUR EXPERTS INC
12 MANNING CLOSE NE, STE 102
CALGARY, AB T2E 7N6
CANADA

SULZER CHEMTECH USA INC
P.O. BOX 849923
DALLAS, TX 75284-9923

SULZER PUMP SERVICES (US) INC
621 HERON DR
BRIDGEPORT, NJ 08014

SUMMER SEARCH
1528 WALNUT ST, STE 1006
PHILADELPHIA, PA 19103

SUMMIT COURT REPORTING, INC
1500 WALNUT ST, STE 1610
PHILADELPHIA, PA 19102

SUMTER TRANSPORT COMPANY
1880 LYNETTE DR
SUMTER, SC 29154

SUMTER TRANSPORT COMPANY
P.O. BOX 1060
SUMTER, SC 29151-1060

SUN FEDERAL CREDIT UNION
1627 HOLLAND RD
MAUMEE, OH 43537

SUN FEDERAL CREDIT UNION
2800 W PASSYUNK AVE
PHILADELPHIA, PA 19145

SUN INTERNATIONAL LIMITED
C/O SUNOCO, INC (R&M)
10 INDUSTRIAL HWY MS4
BUILDING G
LESTER, PA 19029

SUN LIFE ASSURANCE CO OF CANADA
ONE SUN LIFE EXEC PARK, STE SC3331
WELLESLEY, MA 02481

SUNAIR CO
2475 WYANDOTTE RD
WILLOW GROVE, PA 19090

SUNCOR ENERGY (U.S.A) MARKETING
1655 GRANT ST BLDG A
CONCORD, CA 94520-2445

SUNCOR ENERGY PRODUCTS PARTNERSHIP
ATTN: STATION A
P.O. BOX 4038
TORONTO, ON M5W 1S5
CANADA

SUNDYNE CORPORATION
P.O. BOX 660367
DALLAS, TX 75266

SUNOCO INC (R&M)
MS4 INDUSRIAL HWY
LESTER, PA 19029

SUNOCO INC R & M
640672 P.O. BOX
PITTSBURGH, PA 15264

SUNOCO INC R&M
1735 MARKET ST, STE LL
PHILADELPHIA, PA 19103-7583

SUNOCO LLC
1735 MARKET ST, STE L
PHILADELPHIA, PA 19103

SUNOCO PARTNERS MKTG & TERMINALS LP
1735 MARKET ST
PHILADELPHIA, PA 19103

SUNOCO PARTNERS MKTG & TERMINALS LP
3801 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO PARTNERS MKTG & TERMINALS LP
ATTN: JOSEPH COLELLA, SNR VP
3807 W CHESTER PIKE
NEWTON SQUARE, PA 19073

SUNOCO PARTNERS MKTG & TERMINALS LP
P.O. BOX 8500-53848
PHILADELPHIA, PA 19178-3848

SUNOCO PIPELINE LP
1818 MARKET ST, STE 1500
PHILADELPHIA, PA 19103-3615

SUNOCO, INC.
3801 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUNOCO, LLC
3801 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SUPERHEAT SERVICES INC
313 GARNET DR
NEW LENOX, IL 60451

SUPERIOR PLUS CONSTRUCTION PRODUCTS
29722 NETWORK PL
CHICAGO, IL 60673-1297

SUPERIOR PLUS ENERGY SERVICES
1870 S WINTON RD, STE 200
ROCHESTER, NY 14618-3960

SUPERIOR SCAFFOLD SERVICES
520 E LUZERNE ST
PHILADELPHIA, PA 19124

SURE POWER INC
200 INDUSTRIAL HWY
RIDLEY PARK, PA 19078

SURVEILLANCE-VIDEO.COM
387 CANAL ST
NEW YORK, NY 10013

SUSAN E CAMPBELL
ADDRESS REDACTED

SUSAN G. KOMEN PHILADELPHIA
125 S 9TH ST, STE 202
PHILADELPHIA, PA 19107

SUSAN MATHEW
ADDRESS REDACTED

**PES Holdings, LLC, et al., - U.S. Mail**

| | | |
|---|---|---|
| SUSAN T ULMER<br>ADDRESS REDACTED | SUZANNE S CHAN<br>ADDRESS REDACTED | SWEDESBORO WOOLWICH LITTLE THEATER<br>5 N MONORE AVE<br>WENONAH, NJ 08090 |
| SYLVIA N APPIAH<br>ADDRESS REDACTED | SYNERGIS TECHNOLOGIES INC<br>18 S 5TH ST, STE 100<br>QUAKERTOWN, PA 18951 | SYNERGY ENVIRONMENTAL, INC<br>155 RAILROAD PLZ 1SR FL<br>ROYERSFORD, PA 19468 |
| SYNERGY GLASS & DOOR SERVICE<br>1116 MACDADE BLVD, UNIT G<br>COLLINGDALE, PA 19023 | SYSAID TECHNOLOGIES LTD<br>1 HAYARDEN ST<br>P.O. BOX 1142<br>6, 70100<br>ISRAEL | SYSAID TECHNOLOGIES LTD<br>1 HAYARDEN ST<br>P.O. BOX 1142<br>ISRAEL, 70100 |
| T D W SERVICES INC<br>P.O. BOX 974611<br>DALLAS, TX 75397-4611 | T FRANK MCCALL'S INC<br>601 MADISON ST<br>CHESTER, PA 19013 | T K GROUP INC<br>1781 S BELL SCHOOL RD<br>CHERRY VALLEY, IL 61016 |
| T.J. MARQUART & SONS INC<br>5195 ROUTE 19<br>GAINESVILLE, NY 14066 | T5 DATA CENTERS<br>140 RIVERSIDE CT<br>KINGS MOUNTAIN, NC 28086 | TA OPERATING<br>ATTN: DAN WALTER<br>24601 CENTER RIDGE RD, STE 200<br>WESTLAKE, OH 44145 |
| TACTICAL CLEANING COMPANY LLC<br>1700 W IRVING PARK RD, STE 310<br>CHICAGO, IL 60613 | TAL BARZESKI<br>ADDRESS REDACTED | TALISAM,LLC DBA ORIEL STAT A<br>ONE QUALITY PL<br>EDISON, NJ 08820 |
| TALISHA N BURTON<br>ADDRESS REDACTED | TALLEY PETROLEUM ENTERPRISE<br>ATTN: ADAM KOVACS<br>10046 ALLENTOWN BLVD<br>GRANTVILLE, PA 17036 | TAN D NGUYEN<br>ADDRESS REDACTED |
| TANTALA ASSOCIATES<br>6200 FRANKFORD AVE<br>PHILADELPHIA, PA 19135-3400 | TAPCOENPRO<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | TARAS NYNYCH<br>ADDRESS REDACTED |
| TARGA LIQUIDS MARKETING AND TRADE<br>P.O. BOX 730155<br>DALLAS, TX 75373-0155 | TARGRAY INDUSTRIES INC<br>31 GLENN ST<br>MASSENA, NY 13662 | TAT HO<br>ADDRESS REDACTED |
| TATE ENGINEERING SYSTEMS INC<br>1560 CATON CENTER DR<br>BALTIMORE, MD 21227 | TAX ADVISORY SERVICES GROUP, LLC<br>1 GREENWAY PLZ, STE 330<br>HOUSTON, TX 77046 | TAYLOR OIL CO INC<br>P.O. BOX 974<br>SOMERVILLE, NJ 08876 |
| TCT FUTURES, LLC<br>2121 SAGE RD, STE 215<br>HOUSTON, TX 77056 | TEAM INDUSTRIAL SERVICES INC<br>8115 RED BLUFF<br>PASADENA, TX 77507 | TEAM INDUSTRIAL SERVICES INC<br>ATTN: AMERINO GATTI, CEO<br>13131 DAIRY ASHFORD RD, STE 600<br>SUGAR LAND, TX 77478 |

PES Holdings, LLC, et al., - U.S. Mail                                                    Served 12/17/2019

TEAM INDUSTRIES, INC
650 MAIN AVE
PORT ARTHUR, TX 77642

TECH REF INC
10005 MUIRLANDS BLVD, STE N
IRVINE, CA 92618

TECHNICAL DEVICES INC
283 2ND ST PIKE, STE 160
SOUTHAMPTON, PA 18966

TECO WESTINGHOUSE MOTOR COMPANY
P.O. BOX 846052
DALLAS, TX 75284-6052

TEEKAY CHARTERING LTD
TRAVIS ST, STE 1950
HOUSTON, TX 77002

TEEKAY MARINE SOLUTIONS (BERMUDA)
69 PITTS BAY RD BELVEDERE BLDG
HAMILTON, HM08
BERMUDA

TEIKOKU USA INC
ATTN: DEPT 3242
P.O. BOX 123242
DALLAS, TX 75312-3242

TEKSOLV INC
130 EXEC DR, STE 5
NEWARK, DE 19702

TEKTRONIX, INC
7416 COLLECTON CENTER DR
CHICAGO, IL 60693

TELEDYNE CETAC TECHNOLOGIES
14306 INDUSTRIAL RD
OMAHA, NE 68144

TELEDYNE INSTRUMENTS, INC
12497 COLLECTIONS CENTER DR
CHICAGO, IL 60693

TEN SIX CONSULTING, LLC
576 N BIRDNECK RD, STE 626
VIRGINIA BEACH, VA 23451

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

TERPENING TRUCKING CO, INC
115 FARRELL RD
SYRACUSE, NY 13209

TERRA APPLIED SYSTEMS LLC
202 REYNOLDS AVE, STE 180
LEAGUE CITY, TX 77573

TERREN V JONES
ADDRESS REDACTED

TERRENCE L FORD
ADDRESS REDACTED

TERRY WHITAKER/CROSSBOW STUDIO
333 E LANCASTER AVE 360
WYNNEWOOD, PA 19096

TESORO
19100 RIDGEWOOD PKWY
SAN ANTONIO, TX 78259

TESS-COM, INC
400 S AVE, STE 11
MIDDLESEX, NJ 08846

TESTAMERICA LABORATORIES, INC
2960 FOSTER CREIGHTON DR
NASHVILLE, TN 37204

TESTEX INC
535 OLD FRANKSTOWN RD
PITTSBURGH, PA 15239-1741

TETHYS
945 W WASHINGTON BLVD, STE 250
CHICAGO, IL 60607

TEVIS OIL
82 JOHN ST
WESTMINISTER, MD 21158

TEXAS A&M ENGINEERING EXTENSION
200 TECHNOLOGY WAY
COLLEGE STATION, TX 77842-4006

TEXAS AROMATICS, LP
P.O. BOX 22856
HOUSTON, TX 77227-2856

TEXAS COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149348
AUSTIN, TX 78714-9348

TEXAS EASTERN TRANSMISSION LP
C/O ENBRIDGE
ATTN: KATHERINE O'CONNOR
5400 WESTHEIMER CT
HOUSTON, TX 77056

TEXAS EASTERN TRANSMISSION, LP
C/O SPECTRA ENERGY PARTNERS, LP
5400 WESTHEIMER CT
HOUSTON, TX 77056-5310

TEXAS STAINLESS INC
3402 CENTER ST
TEMPLE, TX 76503

TGB PARTNERSHIP
4611 BEE CAVES RD, STE 100
AUSTIN, TX 78746

THANKACHAN T GEORGE
ADDRESS REDACTED

THE ABERNATHY MACGREGOR GROUP, INC
277 PARK AVE 39TH FL
NEW YORK, NY 10172

THE AMMERMAN EXPERIENCE
4800 SUGAR GROVE BLVD, STE 400
STAFFORD, TX 77477

THE BIFFERATO FIRM PA
1007 N ORANGE ST, 4TH FL
WILMINGTON, DE 19801

THE BLUE GREEN ALLIANCE FOUNDATION
1300 GODWARD ST NE, STE 2625
MINNEAPOLIS, MN 55413

THE BUREAU OF NATIONAL AFFAIRS INC
1801 S BELL ST, P.O. BOX 17009
ARLINGTON, VA 22202

THE CENTER FOR GRIEVING CHILDREN
3300 HENRY AVE, STE 110
PHILADELPHIA, PA 19129

THE CIT GROUP/CAPITAL FINANCE
P.O. BOX 4339
NEW YORK, NY 10261-4339

THE COMMITTEE OF SEVENTY
123 S BROAD ST, STE 1800
PHILADELPHIA, PA 19109

THE EQUITY ENGINEERING GROUP
20600 CHAGRIN BLVD, STE 1200
SHAKERHEIGHTS, OH 44122

THE FRANKLIN INSTITUTE
222 N 20TH ST
PHILADELPHIA, PA 19103

THE HAIN CELESTIAL GROUP, INC
1111 MARCUS AVE
LAKE SUCCESS, NY 11042

THE HARTFORD
ATTN: GROUP BENEFITS
P.O. BOX 783690
PHILADELPHIA, PA 19178-3690

THE HARTFORD
P.O. BOX 8500-3690
PHILADELPHIA, PA 19178-3690

THE HISTORICAL SOCIETY OF PA.
340 N 12TH ST
PHILADELPHIA, PA 19119

THE HUNTINGTON NATIONAL BANK
310 GRANT ST, 2ND FL – CAB11
PITTSBURGH, PA 15219

THE KEN BLANCHARD COMPANIES
125 STATE PL
ESCONDIDO, CA 92029-1323

THE KROGER CO
1014 VINE ST
CINCINNATI, OH 45202

THE MARSHALL-TEICHERT GROUP
P.O. BOX 462
LEOMINSTER, MA 01453

THE PAN AMERICAN ASSOCIATION
P.O. BOX 22655
PHILADELPHIA, PA 19110-2659

THE PARTY CENTER
480 POTHOUSE RD
PHOENIXVILLE, PA 19460

THE PHILADELPHIA CLUB OF
7715 CRITTENDEN ST 333
PHILADELPHIA, PA 19118-4421

THE PHILADELPHIA TRIBUNE
520 S 16TH ST
PHILADELPHIA, PA 19146

THE PHILLIES
ONE CITIZENS BANK WAY
PHILADELPHIA, PA 19148

THE REDWOOD GROUP, LLC
5920 NALL AVE, STE 400
MISSION, KS 66202

THE SALVATION ARMY
701 N BROAD ST
PHILADELPHIA, PA 19123

THE SHEFFIELD SEPARATOR CO, LLC
6341 STEWARD RD, 244
GALVESTON, TX 77551

THE SHERMAN ENGINEERING CO
1830 COUNTY LINE RD, UNIT 303
HUNTINGDON VALLEY, PA 19006

THE SHERWIN-WILLIAMS COMPANY
101 W PROSPECT AVE
CLEVELAND, OH 44115

THE SOCO GROUP INC
5962 PRIESTLY DR
CARLSBAD, CA 92008

THE STANDARD CLUB
CHARLES TAYLOR & CO LTD
THE MINISTER BLDG
21 MINCING LN
LONDON, EC3R 7AG
UNITED KINGDOM

THE STANDARD CLUB
STANDARD HOUSE
12-13 ESSEX ST
LONDON, WC2R 3AA
UNITED KINGDOM

THE UNIVERSITY OF TEXAS
3925 W BRAKER LN (R4500)
AUSTIN, TX 78759

THE WORLD TRADE ASSOCIATION
P.O. BOX 187
MT.LAUREL, NJ 08054

| | | |
|---|---|---|
| THEODORE M BENDER<br>ADDRESS REDACTED | THEODORE M BENDER<br>ADDRESS REDACTED | THEODORE M MUZEKARI<br>ADDRESS REDACTED |
| THEODORE R SCAIRATO<br>ADDRESS REDACTED | THERESA REYES-MCCULLOUGH<br>ADDRESS REDACTED | THERMAL INSTRUMENT CO<br>217 STERNER MILL RD<br>TREVOSE, PA 19053 |
| THERMAL PRODUCTS INC<br>964A ROUTE 146<br>CLIFTON PARK, NY 12065 | THERMO ELECTRON NORTH AMERICA<br>P.O. BOX 742775<br>ATLANTA, GA 30374 | THERMO ENVIRONMENTAL INST INC<br>P.O. BOX 742784<br>ATLANTA, GA 30374-2784 |
| THERMO PROCESS INSTRUMENTS LP<br>P.O. BOX 711998<br>CINCINNATI, OH 45271-1998 | THIRD POINT LOAN LLC<br>390 PARK AVE<br>NEW YORK, NY 10022 | THOMAS A FINOCCHIO<br>ADDRESS REDACTED |
| THOMAS A KELLER<br>ADDRESS REDACTED | THOMAS A KNOPKA<br>ADDRESS REDACTED | THOMAS BARYCHEWSKY<br>ADDRESS REDACTED |
| THOMAS C DOYLE JR<br>ADDRESS REDACTED | THOMAS D GIAMPINO<br>ADDRESS REDACTED | THOMAS D SANITATE<br>ADDRESS REDACTED |
| THOMAS E ATZ<br>ADDRESS REDACTED | THOMAS E HAMER IV<br>ADDRESS REDACTED | THOMAS G LUTEK<br>ADDRESS REDACTED |
| THOMAS J FAY<br>ADDRESS REDACTED | THOMAS J FRANGIONE<br>ADDRESS REDACTED | THOMAS J KELLY<br>ADDRESS REDACTED |
| THOMAS J LYONS<br>ADDRESS REDACTED | THOMAS J MICHAEL<br>ADDRESS REDACTED | THOMAS J SPACCARELLI<br>ADDRESS REDACTED |
| THOMAS J WADE<br>ADDRESS REDACTED | THOMAS J ZACHAR<br>ADDRESS REDACTED | THOMAS J. DILAURO, LLC<br>452 RIDGE LN<br>SPRINGFIELD, PA 19064 |
| THOMAS L APRIL, JR<br>ADDRESS REDACTED | THOMAS M BLANDA<br>ADDRESS REDACTED | THOMAS M HUSHEN<br>ADDRESS REDACTED |

PES Holdings, LLC, et al., - U.S. Mail

THOMAS MOHLER
ADDRESS REDACTED

THOMAS P MACCLAVE
ADDRESS REDACTED

THOMAS P O'HAGAN
ADDRESS REDACTED

THOMAS R GAMBLE
ADDRESS REDACTED

THOMAS RIDDLE
ADDRESS REDACTED

THOMAS SCIENTIFIC
1654 HIGH HILL RD
P.O. BOX 99
SEWDESBORO, NJ 08085

THOMAS W MAXWELL
ADDRESS REDACTED

THOMAS WILLCOX CO INC
613 JEFFERS CIR
EXTON, PA 19341

THOMSON REUTERS (GRC) INC
P.O. BOX 417175
BOSTON, MA 02241-7175

THOMSON REUTERS (MARKETS) LLC
P.O. BOX 415983
BOSTON, MA 02241

THOMSON REUTERS TAX & ACCOUNTNG R&G
P.O. BOX 71687
CHICAGO, IL 60694-1687

THOMSON REUTERS(TAX & ACCOUNTING) I
P.O. BOX 6016
CAROL STREAM, IL 60197-6016

THYSSENKRUPP SAFWAY INC
10 INDUSTRIALHIGHWAY MS 24, STE 2
LESTER, PA 19113

TIBERCOM
1300 CONNECTICUT AVE, NW STE
WASHINGTON, DC 20036

TIMKEN GEARS & SERVICES INC
P.O. BOX 223729
PITTSBURGH, PA 15251-2729

TIMOTHY BREY
221 WILDER ST
PHILADELPHIA, PA 19147

TIMOTHY F CAMPBELL
ADDRESS REDACTED

TIMOTHY G JOYCE
ADDRESS REDACTED

TIMOTHY J BOZZELLI
ADDRESS REDACTED

TIMOTHY J GILDEA
ADDRESS REDACTED

TIMOTHY K CUNNINGHAM
ADDRESS REDACTED

TIMOTHY M MOROZ
ADDRESS REDACTED

TIMOTHY W HYLAND
ADDRESS REDACTED

TIM'S CAFE
3144 W PASSYUNK AVE
PHILADELPHIA, PA 19145

TING TING SONG
ADDRESS REDACTED

TIOGA PIPE SUPPLY COMPANY INC
P.O. BOX 7777
PHILADELPHIA, PA 19175-0074

TIPTON TRUCKING
397 WATERWAY RD
OXFORD, PA 19363

TITAN INDUSTRIES INC
22335 GOSLING RD
SPRING, TX 77389

TLC FUEL INC
P.O. BOX 646
JERSEY SHORE, PA 17740

TN DEPT OF ENV & CONSERVATION
312 ROSA L PARKS AVE
TENNESSEE TOWER, 2ND FL
NASHVILLE, TN 37243

TODD E SMITH
ADDRESS REDACTED

TODD L HALTER
ADDRESS REDACTED

TOLINO FUEL SERVICES INC
225 FLICKSVILLE RD
BANGOR, PA 18013

TOM HAWTHORN DESIGNS
2119 S 18TH ST
PHILADELPHIA, PA 19145

TONDA TOMASETTI
ADDRESS REDACTED

TONGYI INDUSTRIAL GROUP
52 CHENGXIANG RD
DONGZHOU DISTRICT
FUSHU
LIAONING, 113004
CHINA

TOPTECH SYSTEMS, INC
1124 FLORIDA CENTRAL PKWY
LONGWOOD, FL 32750

TORCO SUPPLY
800 INTERCHANGE RD
LEHIGHTON, PA 18235

TORNADO COMBUSTION TECHNOLOGIES
4831 US HWY 90
ALLEYTON, TX 78935

TOTAL EQUIPMENT TRAINING INC
1875 EAGLE FARMS RD
CHESTER SPRINGS, PA 19425

TOTAL LUBRICATION MANAGEMENT
1740 STEBBINS DR
HOUSTON, TX 77043-2807

TOTAL QUALITY DRILLING, LLC
P.O. BOX 118
MULLICA HILL, NJ 08062

TOTAL SAFETY U.S, INC
P.O. BOX 974686
DALLAS, TX 75397-4686

TOTSA TOTAL OIL TRADING SA
WORLD TRADE CTR 1-10
GENEVE, 1215
SWITZERLAND

TOWERS WATSON DELAWARE INC
901 N GLEBE RD
ARLINGTON, VA 22203

TRACER CONSTRUCTION LLC
7433 HARWIN DR
HOUSTON, TX 77036

TRACERCO
4106 NEW W RD
PASADENA, TX 77507

TRACIE M DONNELL-SISTRUNK
ADDRESS REDACTED

TRADEBE ENVIROMENTAL SERVICES LLC
4343 KENNEDY AVE
EAST CHICAGO, IN 46312

TRADEBE INDUSTRIAL SERVICES, LLC
1433 E 83RD AVE, STE 200
MERRILLVILLE, IN 46410

TRADEPORT BALTIMORE
1600 SPARROWS POINT BLVD
BALTIMORE, MD 21219

TRADING TECHNOLOGIES
35330 EAGLE WAY
CHICAGO, IL 60678-1353

TRAFFIC PLAN
5300 ASBURY RD
FARMINGDALE, NJ 07727

TRAFIGURA MARITIME LOGISTICS PTE
10 COLLYER QUAY
SINGAPORE, 049315
SINGAPORE

TRAFIGURA TRADING LLC
1401 MCKINNEY ST, STE 1500
HOUSTON, TX 77010

TRAINING SPECIALTIES INC
300 N POTTSTOWN PIKE, STE 190
P.O. BOX 1167
EXTON, PA 19341

TRAINING SPECIALTIES INC
ATTN: EDWARD C MARTIN
300 N POTTSTOWN PIKE, STE 190
EXTON, PA 19341

TRAINING SPECIALTIES INC
ATTN: EDWARD MARTIN
300 N POTTSTOWN PIKE, STE 190
P.O. BOX 1167
EXTON, PA 19341

TRANE
P.O. BOX 406469
ATLANTA, GA 30384-6469

TRANSAMERICA PREMIER LIFE
4333 EDGEWOOD RD NE
CEDAR RAPIDS, IA 52499

TRANSAMERICA RETIREMENT SOLUTIONS
P.O. BOX 20781
LEHIGH VALLEY, PA 18002-0781

TRANSCAT INC
38 VANTAGE POINT DR
ROCHESTER, NY 14524

TRANSFLO TERMINAL SERVICES INC
500 WATER ST
P.O. BOX 640839
JACKSONVILLE, FL 32202

TRANSMONTAIGNE PRODUCT SERVICES
1670 BROADWAY, STE 3100
DENVER, CO 80202

TRANSPORT SERVICE CO.
4944 PAYSPHERE CIR
CHICAGO, IL 60674

TRANSPORT4, LLC
ATTN: ROBERT L DELETTERA
1150 SANCTUARY PRKWY, STE 440
ALPHARETTA, GA 30009

TRC
ATTN: PAUL MCSHANE
P.O. BOX 536282
PITTSBURGH, PA 15253-5904

TRC COMPANIES, INC
21 GRIFFIN RD N
WINDSOR, CT 06095-1512

TRC MASTER FUND, LLC
ATTN: TERREL ROSS
RE: A&B STAINLESS VALVE INC
P.O. BOX 633
WOODMERE, NY 11598

TREVOR DELGADO
ADDRESS REDACTED

TREVOR LAPIER
123 N DES PLAINES ST, UNIT 100
CHICAGO, IL 60661

TRI STATE BIRD AND RESCUE
170 POSSUM HOLLOW RD
NEWARK, DE 19711

TRIAD CONTROL SYSTEMS, LLC
8646 KIOWA DR
BATON ROUGE, LA 70815

TRIAD FIRE PROTECTION ENGINEERING
150 SAXER AVE
SPRINGFIELD, PA 19064

TRIAD RAILROAD CONSULTING LLC
11 CHERRY HILL RD
NORWICH, CT 06360

TRIANGLE ENGINEERING INC
6 INDUSTRIAL WAY
HANOVER, MA 02339-2425

TRICO LIFT A DIVISION OF BLUE LINE
1101 WHEATON AVE
MILLVILLE, NJ 08332

TRICORBRAUN, INC
P.O. BOX ID 638369
CINCINNATI, OH 45263

TRICORD CONSULTING LLC
ATTN: JEREMY MOSLEY
4760 PRESTON RD, STE 244-193
FRISCO, TX 75034

TRICORD CONSULTING, LLC
4760 PRESTON RD, STE 244-193
FRISCO, TX 75034

TRIFLOW SPECIALTIES
P.O. BOX 2036
MEDFORD, NJ 08055-7036

TRIHYDRO CORPORATION
1252 COMMERCE DR
LARAMIE, WY 82070

TRIMAC TRANSPORTATION INC
P.O. BOX 203099
DALLAS, TX 75320-3099

TRINITY INDUSTRIES LEASING COMPANY
2525 STEMMONS FREEWAY
DALLAS, TX 75207

TRINITY INDUSTRIES LEASING COMPANY
ATTN: MELENDY E LOVETT
2525 STEMMONS FWY
DALLAS, TX 75207

TRIP TRAP SALES
1329 INDUSTRIAL BLVD
KINGSLAND, TX 78639

TRI-SEN SYSTEMS CORPORATION
109 MAGELLAN CIR
WEBSTER, TX 77598

TRISTAR PETROSERV INC
12600 N FEATHERWOOD DR, STE 330
HOUSTON, TX 77034

TRI-STATE TECHNICAL SALES
382 LANCASTER AVE
P.O. BOX 4006
MALVERN, PA 19355

TRI-STEEL CORP
512 SWEDESBORO AVE
MICKLETON, NJ 08056

TRI-STEEL CORP
ATTN: WILLIAM JOHN HAINES
512 SWEDESBORO AVE
MICKLETON, NJ 08056

TRUE NORTH USA LLC
225 E STUART AVE
LAKE WALES, FL 33853-3712

TRUSTEES UNIVERSITY OF PENNSYLVANIA
255 S 38TH ST
PHILADELPHIA, PA 19104-6359

TSAKOS ENERGY NAVIGATION LTD
34 BERMUDIANA RD
HAMILTON, HM11
BERMUDA

TSAKOS ENERGY NAVIGATION LTD
ATTN: PAUL DURHAM
367 SYNGROU AVE
ATHENS, 17564
GREECE

TSAKOS ENERGY NAVIGATION LTD
ATTN: PAUL DURHAM, CFO
367 SYNGROU AVE
ATHENS, 17564
GREECE

TSAKOS ENERGY NAVIGATION LTD
MIAOULI 45, STE 41
PIRAEUS, 18510
GREECE

TSI POWER CORPORATION
1103 W PIERCE AVE
ANTIGO, WI 54409

TUAN H PHAM
ADDRESS REDACTED

TULLOW GHANA LIMITED
44 ESPLANADE
ST HELIER, JE4 9WG
CHANNEL ISLANDS
UNITED KINGDOM

TULSAHEATERS INC
P.O. BOX 701438
TULSA, OK 74170-1438

TURKEY HILL
ATTN: GREY TYLER
257 CENTERVILLE RD
LANCASTER, PA 17603

TURNAROUND LOGISTICS INC
1314B UNDERWOOD RD
LA PORTE, TX 77571

TX COMMISSION ON ENV QUALITY
12100 PARK 35 CIR
BLDG C, 3RD FL, MC 163
AUSTIN, TX 78753

TX COMMISSION ON ENV QUALITY
P.O. BOX 13087
AUSTIN, TX 78711-3087

TX COMMISSION ON ENV QUALITY
P.O. BOX 13089
AUSTIN, TX 78711-3089

TYLER C MICHENER
ADDRESS REDACTED

TYLER E COOPER
ADDRESS REDACTED

TYLER J MIRRA
ADDRESS REDACTED

TYLER S MILES
ADDRESS REDACTED

TYRELL C BRIGGS
ADDRESS REDACTED

TYRONE A LOVETT
ADDRESS REDACTED

U N I ENGINEERING INC
P.O. BOX 1329
HIGHTSTOWN, NJ 08520

U S DEPARTMENT OF JUSTICE
P.O. BOX 7611
WASHINGTON, DC 20044

U S METALS INC
ATTN: TAYLOR GARTZ
P.O. BOX 90520
HOUSTON, TX 77290

U S METALS INC
P.O. BOX 90520
HOUSTON, TX 77290-0520

U.S. ATTORNEY'S OFFICE
1007 ORANGE ST, STE 700
WILMINGTON, DE 19801

U.S. CUSTOMS AND BORDER PROTECTION
217 E REDWOOD ST, 12TH FL
BALTIMORE, MD 21202

U.S. CUSTOMS AND BORDER PROTECTION
2ND & CHESTNUT STS, RM 102
PHILADELPHIA, PA 19106

U.S. CUSTOMS AND BORDER PROTECTION
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

U.S. CUSTOMS AND BORDER PROTECTION
ATTN: REVENUE DIV BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

U.S. CUSTOMS AND BORDER PROTECTION
P.O. BOX 979126
SAINT LOUIS, MO 63197-9001

U.S. ENV PROTECTION AGENCY
500 ROSS ST, 6TH FL, GOVT OP
PITTSBURGH, PA 15262

U.S. ENV PROTECTION AGENCY
ATTN: ACTING DIR
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460-0001

U.S. ENV PROTECTION AGENCY
ATTN: REGIONAL ADMIN
REGION 3
1650 ARCH ST
PHILADELPHIA, PA 19103

U.S. ENVIRONMENTAL PROTECTION
33 LIBERTY ST
NEW YORK, NY 10045

U.S. ENVIRONMENTAL PROTECTION
RE: REGION 3
1650 ARCH ST
PHILADELPHIA, PA 19103

U.S. ENVIRONMENTAL PROTECTION AGENCY
ATTN: ALAN S. TENENBAUM
P.O. BOX 7611
BEN FRANKLIN STATION
WASHINGTON, D.C. 20044

U.S. ENVIRONMENTAL PROTECTION AGENCY
ATTN: JOHN BRODERICK
P.O. BOX 7611
BEN FRANKLIN STATION
WASHINGTON, D.C. 20044

U.S. OIL & REFINING CO.
3001 MARSHALL AVE
TACOMA, WA 98421

U.S. OIL, A DIVISION OF U.S.
425 BETTER WAY
APPLETON, WI 54915

U.S. SPECIALTY INSURANCE CO
13403 NORTHWEST FWY
HOUSTON, TX 77040-6006

U.S. SPECIALTY INSURANCE CO
8 FOREST PARK DR
FARMINGTON, CT 6032

U.S. TRUSTEE PAYMENT CENTER
P.O. BOX 530202
ATLANTA, GA 30353-0202

U.S. VENTURE, INC
425 BETTER WAY
APPLETON, WI 54915

UAC/SUMMER STREET FEST
1310 POINT BREEZE AVE
PHILADELPHIA, PA 19146

UET SHIPPING, LLC
919 S 7TH ST, STE 405
NORTH DAKOTA, ND 58504

UGI ENERGY SERVICES, INC
ONE MERIDIAN BLVD, STE 2C01
P.O. BOX 827032
WYOMISSING, PA 19610-3230

ULINE SHIPPING SUPPLY SPECIALISTS
P.O. BOX 88741
CHICAGO, IL 60680-1741

UNAFLEX, LLC
1715 US HWY 29 S
ANDERSON, SC 25926

UNDERWATER SCREENING SERVICES
1015 WYOMING AVE
FORTY-FORT, PA 18704

UNDERWRITERS LABORATORIES INC
333 PFINGSTEN RD
NORTHBROOK, IL 60062

UNIFIN INTERNATIONAL LP
CINCINNATI P.O. BOX MAILING
CINCINNATI, OH 45263-8592

UNION PACIFIC RAILROAD COMPANY
P.O. BOX 843465
DALLAS, TX 75281-3465

UNION PETROLEUM
215 UNION ST
LUZERNE, PA 18709-1495

UNION TANK CAR CO /REPAIR FACL
P.O. BOX 91793
CHICAGO, IL 60693

UNIPEC
LAWN HOUSE
74 SHEPARDS BUSH GREEN
LONDON, W12 8QE
UNITED KINGDOM

UNIQUE SYSTEMS INCORPORATED
4 SADDLE RD
CEDAR KNOLLS, NJ 07927-1998

UNIQUE TANKERS LLC
437 MADISON AVE
NEWYORK, NY 10022

UNITED ENERGY PLUS TERMINALS
ATTN: PAUL RIPPY
501 TRESTLE PL
DOWININGTON, PA 19335

UNITED FILTRATION SYSTEMS INC
6558 DIPLOMAT DR
STERLINGHTS, MI 48314

UNITED METRO ENERGY CORP
ATTN: LENNY CAMPOREALE
500 KINGSLAND AVE
BROOKLYN, NY 11222

UNITED NEGRO COLLEGE FUND INC
718 ARCH ST LBBY
PHILADELPHIA, PA 19106

UNITED RENTALS
ADDRESS REDACTED

UNITED RENTALS (NORTH AMERICA)
100 1ST STAMFORD PL, STE 700
STAMFORD, CT 06902

UNITED RENTALS (NORTH AMERICA)
ATTN: FILE 51122
LOS ANGELES, CA 90074-1122

UNITED RENTALS (NORTH AMERICA)
ATTN: MATTHEW FLANNERY, PRES & CEO
100 1ST STAMFORD PL, STE 700
STAMFORD, CT 06902

UNITED STATES DEPARTMENT OF
33 LIBERTY ST
NEW YORK, NY 10045

UNITED STATES TREASURY
ATTN: DEPT OF THE TREASURY
CINCINNATI, OH 45999-0009

UNITED STEELWORKERS
ATTN: DAVID JURY/ANTHONY RESNICK
RE: UNITED STEELWORKERS UNION LOCAL 10-1
60 BLVD OF THE ALLIES, RM 807
PITTSBURGH, PA 15222

UNITED STEELWORKERS UNION LOCAL 10-1
3340 PERIMETER HILL DR
NASHVILLE, TN 37211-4154

UNITED STEELWORKERS-GENERAL
3340 PERIMETER HILL DR
NASHVILLE, TN 37211-4154

UNITED WAY OF PA.
909 GREEN ST
HARRISBURG, PA 17102

UNITED WAY OF SOUTHEASTERN PA
7 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

UNITRENDS, INC
200 SUMMIT DR, N TOWER, 2ND
BURLINGTON, MA 01803

PES Holdings, LLC, et al., - U.S. Mail

UNIVAR SOLUTIONS USA INC
ATTN: JEFFERY CLARK
6000 PARKWOOD PL
DUBLIN, OH 43016

UNIVAR SOLUTIONS USA INC
ATTN: SCOTT ERICKSON
17411 NE UNION HILL RD
REDMOND, WA 98052

UNIVAR USA INC
ATTN: DAVID JUKES, PRES
3075 HIGHLAND PKWY, STE 200
DOWNERS GROVE, IL 60515

UNIVAR USA INC
P.O. BOX 409692
ATLANTA, GA 30384

UNIVERSAL ANALYZERS INC
5200 CONVAIR DR
CARSON CITY, NV 89706

UPS
1335 NORTHMEADOW PKWY, STE 119
ROSWELL, GA 30076

UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

UPS FREIGHT LTL
P.O. BOX 650690
DALLAS, TX 75265-0690

UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PL
CHICAGO, IL 60673-1280

URBAN AFFAIRS COALITION
1207 CHESTNUT ST 7TH FL
PHILADELPHIA, PA 19107

URBAN ENGINEERS INC
530 WALNUT ST 7TH FL
PHILADELPHIA, PA 19106-3685

URBAN LEAGUE OF PHILADELPHIA
121 S BROAD ST 9TH FLOO
PHILADELPHIA, PA 19107

URS CORPORATION
335 COMMERCE DR
FORT WASHINGTON, PA 19034

US COAST GUARD
FIFTH DISTRICT
431 CRAWFORD ST
PORTSMOUTH, VA 23704

US COASTAL GUARD NATIONAL RESP CTR
FIFTH DISTRICT
431 CRAWFORD ST
PORTSMOUTH, VA 23704

US ENV PROTECTION AGENCY
REGION 3
1650 ARCH ST
PHILADELPHIA, PA 19103

US ENVIRONMENTAL INC
409 BOOT RD
DOWNINGTOWN, PA 19335

USA BLUE BOOK
3781 BURWOOD DR
WAUKEGAN, IL 60085

USA INDUSTRIES INC
P.O. BOX 12757
HOUSTON, TX 77217

USA SERVICES, INC
P.O. BOX 337
ADELANTO, CA 92301

USW INTERNATIONAL UNION GENERAL
1505 W ALLEGHANEY AVE
PHILADELPHIA, PA 19132

UWGPSNJ
7 BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19103

V&S DELAWARE GALVANIZING LLC
511 CARROLL DR
NEW CASTLE, DE 19720

V.S. HERZOG
78 OLD MILL DR
MEDIA, PA 19063

V8 POOL INC
1 PALL MALL E
LONDON, SW1Y 5AU
UNITED KINGDOM

VA DEPT OF ENV QUALITY
1111 E MAIN ST, STE 1400
RICHMOND, VA 23219

VAL ASSOCIATES LABORATORY INC
600 DEER RD, UNIT 7
CHERRY HILL, NJ 08034

VALCO INSTRUMENTS CO INC
P.O. BOX 55603
HOUSTON, TX 77255-5603

VALENTINE S HERZOG
ADDRESS REDACTED

VALERIE A D'ANGELO
ADDRESS REDACTED

VALERIE D JONES
ADDRESS REDACTED

VALERO MARKETING & SUPPLY CO
P.O. BOX 696000
SAN ANTONIO, TX 78269

VAL-MATIC VALVE AND MFG. CORP
905 RIVERSIDE DR
ELMHURST, IL 60126

PES Holdings, LLC, et al., - U.S. Mail

VALVESPECIALTIES, INC
323 CLAYTON MANOR DR
MIDDLETOWN, DE 19709

VAN-AIR &HYDRAULICS INC
P.O. BOX 62744
BALTIMORE, MD 21264

VANCE J PARENTE
ADDRESS REDACTED

VANDEMARK & LYNCH INC
4305 MILLER RD
WILMINGTON, DE 19802

VANE BROTHERS COMPANY
2100 FRANKFURST AVE
BALTIMORE, MD 21226

VANE LINE BUNKERING INC
ATTN: C DUFF HUGHES, PRES
2100 FRANKFURST AVE
BALTIMORE, MD 21226-1026

VANE LINE BUNKERING INC
P.O. BOX 630476
BALTIMORE, MD 21263-0476

VANNA WALKER
2125 PINNACLE RD
RUSH, NY 14543

VAPOR POINT LLC
ATTN: VERONICA CARRILLO
3205 HWY 44, UNIT 1
ROBSTOWN, TX 78380

VAPOR POINT, LLC
ATTN: VERONICA CARRILLO
P.O. BOX 351
ROBSTOWN, TX 78380

VAXSERVE
12566 COLLECTIONS CENTER DR
CHICAGO, IL 60693

VEGA AMERICAS, INC
4241 ALLENDORF DR
CINCINNATI, OH 45209

VENKATA N ALLA
ADDRESS REDACTED

VENRO PETROLEUM CORPORATION
45 ROCKERFELLER PLZ
NEW YORK, NY 10111

VEOLIA ES INDUSTRIAL SERVICES, INC
4760 WORLD HOUSTON PKWY, STE 1
HOUSTON, TX 77032

VEOLIA NORTH AMERICA REGENERATION
4760 WORLD HOUSTON PKWY, STE 100
HOUSTON, TX 77032

VEOLIA NORTH AMERICA REGENERATION
ATTN: BILL DICROCE
4760 WORLD HOUSTON PKWY, STE 100
HOUSTON, TX 77032

VEOLIA WATER NORTH AMERICA
23654 NETWORK PL
CHICAGO, IL 60673-3654

VEOLIA WATER NORTH AMERICA
4760 WORLD HOUSTON PKWY, STE 100
HOUSTON, TX 77032

VERIZON
P.O. BOX 4830
TRENTON, NJ 08650-4832

VERIZON WIRELESS/BUSINESS
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO 63304

VERSATILE MOBILE SYSTEMS, INC
19105 36TH AVE W, STE 103
LYNNWOOD, WA 98036

VESSEL TECHNOLOGY
P.O. BOX 6570
LONGVIEW, TX 75608

VETERANS NATIONAL EDUCATION PROGRAM
P.O. BOX 354
NEWTOWN SQUARE, PA 19073

VIATRAN
3829 FOREST PKWY, STE 500
WHEATFIELD, NY 14120

VIBRATION SPECIALTY CORPORATION
100 GEIGER RD
PHILADELPHIA, PA 19115-1090

VICKY BAILEY
3101 NEW MEXICO AVE NW, UNIT 24
WASHINGTON, DC 20016

VICNRG,LLC
930 S KIMBALL, STE 100
SOUTHLAKE, TX 76092

VICTOR H BATARSEH
ADDRESS REDACTED

VICTOR M ROADCLOUD
ADDRESS REDACTED

VICTORY RENEWABLES LLC
930 S KIMBALL, STE 100
SOUTHLAKE, TX 76092

VINCE MELCHIOORE
ADDRESS REDACTED

VINCENT A SCIBELLO
ADDRESS REDACTED

**PES Holdings, LLC, et al., - U.S. Mail**                                                      Served 12/17/2019

VINCENT B SZARKO
ADDRESS REDACTED

VINCENT J HECKMANSKI
ADDRESS REDACTED

VINCENT P BERRY
ADDRESS REDACTED

VINCENT P REISENWITZ
ADDRESS REDACTED

VINELAND SLED STARS
621 WILLOW GROVE RD
PITTSGROVE, NJ 08318

VINSON & ELKINS ATTORNEYS AT
P.O. BOX 200113
HOUSTON, TX 77216-0113

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1777
RICHMOND, VA 23218-1777

VIRGINIA KESTING
ADDRESS REDACTED

VISION DIGITAL COLOR GRAPHICS
821 STARK CIR
YARDLEY, PA 19067

VISION DIGITAL GRAPHICS, INC
821 STARK CIR
YARDLEY, PA 19067

VISUAL MESA LLC
804 E E ST
MOSCOW, ID 83843

VITALE SCIENTIFIC ASSOCIATES, LLC
1140 VALLEY FORGE RD
P.O. BOX 810
VALLEY FORGE, PA 19482

VITO S MANGANARO III
ADDRESS REDACTED

VITOL INC
1100 LOUISIANA
HOUSTON, TX 77002

VOLOGY
P.O. BOX 116354
ATLANTA, GA 30368-6354

VOORHEES SOCCER ASSOCIATION
P.O. BOX 1135
VOORHEES, NJ 08043

VWR INTEERNATIONAL LLC
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

W & K WELDING & TANK ERECTORS
P.O. BOX 13
RIVERTON, NJ 08077

WACO FILTERS CORPORATION
26661 NETWORK PL
CHICAGO, IL 60673-1266

WADE HORTON
ADDRESS REDACTED

WAGE WORKS
1100 PARK PL, 4TH FL
SAN MATEO, CA 94403

WAGE WORKS, INC
P.O. BOX 8363
PASADENA, CA 91109

WALT DETREUX
P.O. BOX 11567
PHILADELPHIA, PA 19116

WALTER J DOROSZ
ADDRESS REDACTED

WARNER AIR LLC
P.O. BOX 64258
BALTIMORE, MD 21264-4258

WARREN H CORSEY
ADDRESS REDACTED

WATCO TRANSLOADING
315 W 3RD ST
PITTSBURGH, KS 66762

WATCO TRANSLOADING
ATTN: DAN SMITH, CEO
315 W 3RD ST
PITTSBURG, KS 66762

WATCO TRANSLOADING
ATTN: DAN SMITH, CEO
315 W 3RD ST
PITTSBURGH, KS 66762

WATER REVENUE BUREAU
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

WATERFORD TOWNSHIP ATHLETIC ASSOC.
P.O. BOX 26
ATCO, NJ 08004

WATSON MCDANIEL CO
428 JONES BLVD
POTTSTOWN, PA 19464

WAWA, INC
P.O. BOX 536291
PITTSBURGH, PA 15253-5904

WAYNE A JOHNSON
ADDRESS REDACTED

WAYNE FLOOD
ADDRESS REDACTED

WAYNE L DARROW
ADDRESS REDACTED

WEARTECH INTERNATIONAL
1177 N GROVE ST
ANAHEIM, CA 92806

WEAVER ENERGY
144 CHURCH RD
LITITZ, PA 17543

WEBSTER BANK, NA
200 EXEC BLVD
MAIL SO-220
SOUTHINGTON, CT 06489

WEDNESDAY GOLF LEAGUE
3144 PASSYUNK AVE
PHILADELPHIA, PA 19145

WEEKS MARINE, INC
4 COMMERCE DR
CRANFORD, NJ 07016-3598

WEIR MINERALS-LEWIS PUMPS
P.O. BOX 93783
CHICAGO, IL 60673-3783

WEIR SLURRY GROUP INC
21976 NETWORK PL
CHICAGO, IL 60673-1219

WELKER ENGINEERING CO INC
13839 W BELLFORT
SUGAR LAND, TX 77498-1671

WELLDYNERX, INC
500 EAGLES LANDING DR
LAKELAND, FL 33810

WELLDYNERX, INC
ATTN: STEPHEN SAFT
500 EAGLES LANDING DR
LAKELAND, FL 33810

WELLINGTON MANAGEMENT GROUP LLP
ATTN: GILBERT DANIEL
280 CONGRESS ST
BOSTON, MA 02210

WELLS FARGO
123 S BROAD ST, STE 1800
PHILADELPHIA, PA 19109

WENDELL PARKER
ADDRESS REDACTED

WESCO DISTRIBUTION
2505 BLVD OF THE GENERALS
NORRISTOWN, PA 19403

WESLEY H JONES
ADDRESS REDACTED

WEST HEALTH ADVOCATE SOLUTIONS
11808 MIRACLES HILLS DR
OMAHA, NE 68154

WEST PUBLISHING CORP
P.O. BOX 412197
BOSTON, MA 02241

WEST VIRGINIA STATE TAX DEPARTMENT
P.O. BOX 11425
CHARLESTON, WV 25339

WESTCHESTER FIRE INSURANCE COMPANY
436 WALNUT ST
P.O. BOX 1000
PHILADELPHIA, PA 19106-3703

WESTCHESTER FIRE INSURANCE COMPANY
ATTN: DOUGLAS J. WILLS, VP SURETY CLAIMS
436 WALNUT ST WA10A
PHILADELPHIA, PA 19106

WESTERN PETROLEUM COMPANY
605 NORHT HWY 169, STE 1100
PLYMOUTH, MN 55441

WESTERN REFINING SOUTHWEST
1250 W WASHINGTON, STE 101
TEMPE, AZ 85255

WESTERN SURETY COMPANY
101 S PHILLIPS AVE
SIOUX FALLS, SD 57104

WESTERN SURETY COMPANY
CNA SURETY
151 N FRANKLIN ST, 17TH FL
CHICAGO, IL 60606

WESTON SOLUTIONS
1400 W ON WAY
P.O. BOX 2653
WEST CHESTER, PA 19380

WGS EQUIPMENT & CONTROLS INC
3060 PLAZA DR
GARNET VALLEY, PA 19061

WGS EQUIPMENT & CONTROLS INC
ATTN: LYNN MARIE PAOLUCCI
3060 PLAZA DR, STE 110
GARNET VALLEY, PA 19061

WHEELING & LAKE ERIE RAILWAY
100 E 1ST ST
BREWSTER, OH 44613

WHYY
150 N 6TH ST
PHILADELPHIA, PA 19106

WILCOX ENVIRONMENTAL
5757 W 74TH ST
INDIANAPOLIS, IN 46278

PES Holdings, LLC, et al., - U.S. Mail

| | | |
|---|---|---|
| WILKINSON, INC<br>2200 FLOWING SPRINGS RD<br>CHESTER SPRINGS, PA 19425 | WILL POSKITT<br>1621 W 13TH ST<br>WILMINGTON, DE 19806 | WILL R POSKITT<br>ADDRESS REDACTED |
| WILLIAM BOYLE<br>ADDRESS REDACTED | WILLIAM C MCNALLY<br>ADDRESS REDACTED | WILLIAM C SCHRADER<br>ADDRESS REDACTED |
| WILLIAM C STOWE, JR<br>ADDRESS REDACTED | WILLIAM D ANTON<br>ADDRESS REDACTED | WILLIAM E LEVINS<br>ADDRESS REDACTED |
| WILLIAM F RACHUBINSKI<br>ADDRESS REDACTED | WILLIAM F SHAPIRO<br>ADDRESS REDACTED | WILLIAM G LEBB<br>ADDRESS REDACTED |
| WILLIAM H VANDERGRIFT<br>ADDRESS REDACTED | WILLIAM J DICKERSON<br>ADDRESS REDACTED | WILLIAM J DOWNS<br>ADDRESS REDACTED |
| WILLIAM J GRIECO<br>ADDRESS REDACTED | WILLIAM J GURA<br>ADDRESS REDACTED | WILLIAM J HARGENRADER<br>ADDRESS REDACTED |
| WILLIAM J KANE<br>ADDRESS REDACTED | WILLIAM J MCLAUGHLIN<br>ADDRESS REDACTED | WILLIAM J PALLADINO<br>ADDRESS REDACTED |
| WILLIAM J THOMPSON<br>ADDRESS REDACTED | WILLIAM J TONKINSON<br>ADDRESS REDACTED | WILLIAM L MARINO<br>ADDRESS REDACTED |
| WILLIAM L OWEN<br>ADDRESS REDACTED | WILLIAM M DECHANT<br>ADDRESS REDACTED | WILLIAM MARONEY<br>ADDRESS REDACTED |
| WILLIAM MARTELLA<br>ADDRESS REDACTED | WILLIAM P FARRELL<br>ADDRESS REDACTED | WILLIAM P TOMPKINS JR<br>ADDRESS REDACTED |
| WILLIAM R DEPIETRO<br>ADDRESS REDACTED | WILLIAM R OTTINGER<br>ADDRESS REDACTED | WILLIAM R SHOEMAKER<br>ADDRESS REDACTED |

WILLIAM R SIRACUSE
ADDRESS REDACTED

WILLIAM S ANKRUM
ADDRESS REDACTED

WILLIAM S MELSON
ADDRESS REDACTED

WILLIAM T DUNBAR
ADDRESS REDACTED

WILLIAM T FERN, JR
ADDRESS REDACTED

WILLIAM V REISENWITZ
ADDRESS REDACTED

WILLIAMS FIRE & HAZARD CONTROL
9605 RICHARD WYCOFF DR
PORT ARTHUR, TX 77640

WILMAR OLEO NORTH AMERICA, LLC
11200 BROADWAY ST, STE 2338
PEARLAND, TX 77584

WILMINGTON SAVINGS FUND SOCIETY, FSB
ATTN: WSFS BANK CENTER
500 DELAWARE AVE, 12TH FLR
WILMINGTON, DE 19801

WILMINGTON TUG INC
P.O. BOX 389
NEW CASTLE, DE 19720

WILSHIRE CORPORATION
80 BROAD ST
MONROVIA, 99999
LIBERIA

WILTECH INC
405A S GATE CT
MICKLETON, NJ 08056

WINCHESTER AND WESTERN R.R. CO.
5550 WINCHESTER AVE, STE 3
MARTINSBURG, WV 25405

WINCO FLUID POWER INC
P.O. BOX 355
JAMISON, PA 18929

WINDROCK INC
24307 NETWORK PL
CHICAGO, IL 60673-1243

WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY 40290

WINZER FRANCHISE CORPORATION
P.O. BOX 671482
DALLAS, TX 75267

WIPRO DATA CENTER AND CLOUD
2 CHRISTIE HEIGHTS
LEONIA, NJ 07605

WIRELESS COMMUNICATIONS &
153 COOPER RD
WEST BERLIN, NJ 08091

WIRELESS COMMUNICATIONS &
2905 S AMPTON RD
PHILADELPHIA, PA 19154

WISCONSIN & SOUTHERN RAILROAD
P.O. BOX 150077
P.O. BOX 790343
ST. LOUIS, MO 63179-0343

WISE CONSULTING ASSOCIATES, INC
54 SCOTT ADAM RD, STE 206
HUNT VALLEY, MD 21030

WISE CONSULTING ASSOCIATES, INC
ATTN: DENISE PARKER
54 SCOTT ADAM RD, STE 206
HUNT VALLEY, MD 21030

WITMER PUBLIC SAFETY GROUP INC
104 INDEPENDENCE WAY
COATSVILLE, PA 19320

WITT O'BRIEN'S, LLC
1501 M ST ST NW 5TH FL
WASHINGTON, DC 20005

WOLSELEY INDUSTRIAL GROUP
P.O. BOX 847411
DALLAS, TX 75284

WOMBLE BOND DICKINSON (US) LLP
ONE W 4TH ST
WINSTON-SALEM, NC 27101

WOOD GROUP ASSET INTEGRITY SOLUTIO
118 4242-7 ST SE
CALGARY, AB T2G 2Y8
CANADA

WOOD GROUP USA, INC
17325 PARK ROW
HOUSTON, TX 77084

WOOD MACKENZIE INC
STE 1000 5847 SAN FELIPE PLZ
P.O. BOX 9482
HOUSTON, TX 77057

WOODFORD OIL AND TRANSPORT
P.O. BOX 567
ELKINS, WV 26241

WOODHAVEN OFFICE OUTFITTERS
2061 BYBERRY RD
PHILADELPHIA, PA 19116

WOODRUFF ENERGY
73 WATER ST
BRIDGETON, NJ 08302

WORKCOMPVIDENCE, LLC
203 CYPRESS POINT PL
BLUE BELL, PA 19422

WORKFORCEQA
P.O. BOX 55724
BIRMINGHAM, AL 35255

WORKNET OCC MED
P.O. BOX 827842
PHILADELPHIA, PA 19182-7842

WORLD ASSET MANAGEMENT LLC
200 STATE ST
BOSTON, MA 02109

WORLD FUEL SERVICES
9800 NW 41 ST, STE 950
MIAMI, FL 33178

WORLD MEETING OF FAMILIES
222 N 17TH ST, STE 708
PHILADELPHIA, PA 19103

WORLD TRADE CENTER OF GREATER
1500 JOHN F KENNEDY BLD, STE 3
PHILADELPHIA, PA 19102

WORLDSCALE ASSOCIATION (NYC)
132 NASSAU ST
NEW YORK, NY 10038

WORLEY CATASTROPHE RESP
303 TIMBER CREEK
HAMMOND, LA 70403

WORLEY PARSON GROUP, INC
2675 MORGANTOWN RD
READING, PA 19607

WR GRACE & CO-CONN
7500 GRACE DR
COLUMBIA, MD 21044

WR GRACE & CO-CONN
ATTN: HUDSON LA FORCE, PRES AND CEO
7500 GRACE DR
COLUMBIA, MD 21044

WRIGHT'S TRUCK ACCESSORIES & EQUIP
525 PKWY DR
BROOMALL, PA 19008

WSA ENGINEERED SYSTEMS INC
P.O. BOX 619
MILWAUKEE, WI 53201-0619

WURD RADIO
1341 N DELAWARE AVE, STE 300
PHILADELPHIA, PA 19125

WURD RADIO LLC
1341 N DELAWARE AVE
PHILADELPHIA, PA 19125

WURTH USA INC
P.O. BOX 415889
BOSTON, MA 02241-5889

WV DEPT OF ENV PROTECTION
601 57TH ST SE
CHARLESTON, WV 25304

WY DEPT OF ENV QUALITY
200 W 17TH ST
CHEYENNE, WY 82001

WYATT ELEVATOR COMPANY
701 B ASHLAND AVE
FOLCROFT, PA 19032

WYOMING DEPARTMENT OF REVENUE
WEST 25TH DTREET HERSCHLER BLDG
CHEYENNE, WY 82002-0110

XCIEL INC
5554 S PEEK RD
KATY, TX 77450

XCOMMS LLC
PO BOX 4071
CANTON, GA 30114

XIYU WU
ADDRESS REDACTED

XONEX RELOCATION
20 E COMMONS BLVD
NEW CASTLE, DE 19720

XONEX RELOCATION LLC
P.O. BOX 3496
WILMINGTON, DE 19804

XOS INC
62977 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0629

XPLORA SEARCH GROUP
1777 SENTRY PKWY BLDG 12
BLUE BELL, PA 19422

XPRESS TRANSPORTATION
2938 KNIGHTS RD
BENSALEM, PA 19020

XTO ENERGY INC
22777 SPRINGWOODS VILLAGE PKWY
SPRING, TX 77389

XYLEM DEWATERING SOLUTIONS INC
84 FLOODGATE RD
BRIDGEPORT, NJ 08014

YESTERDAY'S BUSINESS COMPUTERS, INC
239 HOMESTEAD RD
HILLSBOROUGH, NJ 08844

YI Y SHI
ADDRESS REDACTED

**PES Holdings, LLC, et al., - U.S. Mail**                                                        Served 12/17/2019

YOKOGAWA CORP OF AMERICA
P.O. BOX 409220
ATLANTA, GA 30384-9220

YSI INC
1700 BRANNUM LN
YELLOW SPRINGS, OH 45387

YUTING XUE
ADDRESS REDACTED

ZACH LANDIS
602 COHOCTON RD
CORFU, NY 14036

ZACHARY M CONNER
ADDRESS REDACTED

ZACHARY R GANNON
ADDRESS REDACTED

ZACHERY D MILLER
ADDRESS REDACTED

ZAPALLIT MANAGEMENT LLC
767 5TH AVE, 19TH FL
NEW YORK, NY 10153

ZEECO INC
P.O. BOX 974988
DALLAS, TX 75397-4988

ZEELAND FARM SERVICES
P.O. BOX 290
2525 - 84TH AVE
ZEELAND, MI 49464

ZENITH ENERGY LOGISTICS PARTNERS LP
3000 RESEARCH FOREST DR, STE 2
THE WOODLANDS, TX 77381

ZEROCHAOS
ATTN: TED BLANKENSHIP, CFO
420 SOUTH ORANGE AVE, STE 600
ORLANDO, FL 32801

ZIMMERMANN & JANSEN INC
620 N HOUSTON AVE
HUMBLE, TX 77338

ZIMMERMANN & JANSEN INC
620 N.HOUSTON AVE
HUMBLE, TX 77338

ZLATKO SATOR
ADDRESS REDACTED

Parties Served: 4107